**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

## U.S. Patent No. 8,311,522 ("the '522 Patent")

| Disputed Claim of '522 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| **"social signature"**<br><br>Claim 1<br><br>   A system to automatically provide differing levels of information according to a predetermined social hierarchy, the system comprising:<br>a communication device comprising a sensor | "raw or processed data and/or other information based on sensors"<br><br>**Intrinsic Support**:<br><br>**Specification**[1]<br><br>*Figures:* 1, 2, 3 | "combination of sensor data indicative of a type of activity"<br><br>**Intrinsic Support**:<br><br>**Specification**[2]<br><br>*Figures:* 1, 2, 3 |

---

[1]Plaintiff e.Digital Corporation, represents that, because the asserted '514 patent, '523 patent, '524 patent, and '619 patent are direct continuations of the asserted parent '522 patent, the specification of each of the patents contain word-for word identical disclosures, though the precise column and line numbers may vary from patent to patent. Therefore, in the interest of simplifying the citations to the portions of the specifications upon which it intends to rely, e.Digital cites to the specification of the parent '522 patent throughout this Joint Claim Construction Chart. However, Plaintiff represents and hereby notifies the Court and Defendant that Plaintiff intends to rely on the exact same disclosures contained in the '514 patent, '523 patent, '524 patent, '618 patent and '619 patent, which specifications, again, contain exactly the same disclosures as the specification of the '522 patent.

[2]All supporting patent citations identified by Defendant ArcSoft reference the specification of U.S. Patent No. 8,311,522. ArcSoft reserves the right to rely upon corresponding disclosures contained in the specifications of each of the five asserted patents. ArcSoft similarly reserves the right to rely upon disclosures contained in the prosecution histories of each of the asserted patents corresponding to the citations identified in this appendix.

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| | | |
|---|---|---|
| set which detects sensor data comprising a first detected sensor value comprising an amount of light of the environment of the communication device from an optical sensor and a second detected sensor value comprising a sound level of the environment of the communication device from an acoustic sensor, and transmits the sensor data; <br><br> a memory which stores social templates, each social template corresponding to a unique **social signature** comprising a first sensor value range and a second sensor value range other than the first sensor value range and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and <br><br> a server comprising a processor which receives the sensor data from the communication device, creates a detected **social signature** from the received sensor data, determines which | *'522 Specification:* Abstract; 1:29-58; 2:5-30; 2:66-3:14; 3:19-60; 4:14-29; 4:65-5:6; 5:19-6:3; 6:19-24; 7:4-65; 9:5-11:6; 11:16-14:34; 14:46-53; 15:29-57; 16:14-26; 17:51-18:18; 18:22-24; 18:44-19:33; 21:15-44; 22:41-67 <br><br> **Claims** <br><br> *'522 patent:* 1, 2, 5, 8, 9, 13, 15, 17, 18, 22, 24 <br><br> *'514 patent:* 1, 5, 7, 8, 10, 14, 18, 21, 24, 25, 26, 30, 34, 36 <br><br> *'523 patent:* 1, 2, 4, 10, 11, 17, 19, 20, 21, 26 <br><br> *'524 patent:* 1, 2, 3, 4, 5, 10, 15, 16, 17 <br><br> *'618 patent:* 1, 2, 6, 7, 11, 13, 15, 16, 20, 22, 23, 24 <br><br> *'619 patent:* 1, 2, 4, 10, 11, 17, 19, 20, 21, 26, 29, 30, 31 <br><br> *U.S. Patent No. 9,002,331 ('331 patent):* 1 through 8, 11, 13 | *'522 Specification:* 9:11-23, 14:21-34, 14:54-67, 15:1-3, 15:29-46, 16:14-26, 17:29-43, 18:53-62, and Tables 1 and 2. <br><br> **Claims** <br><br> *'522 patent:* 1, 17, 22, 24 <br><br> *'514 patent:* 1, 5, 14, 30 <br><br> *'523 patent:* 1, 10, 19, 26 <br><br> *'524 patent:* 1 <br><br> *'619 patent:* 1, 19 <br><br> **Extrinsic Support**: Deposition testimony of the inventor, Patrick Nunally, if taken. <br><br> **Impact of Proposed Construction on Merits of the Case**: Dispositive. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| | | |
|---|---|---|
| of the **social signatures** of the stored social templates has a greatest correspondence with the created **social signature** through comparison of the first and second detected sensor values and the first and second sensor value ranges of each stored social template, retrieves from the memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range, and provides to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved social template.<br><br>Claim 17<br><br>    A method of automatically providing differing levels of information according to a predetermined social hierarchy, the method comprising:<br>constructing a **social signature** using sensor data sensed by a sensor set in a | through 25<br><br>**Extrinsic Support**:<br><br>*The American Heritage Dictionary* (Fifth Ed. 2012) (hereinafter referred to as "*AHD*") at pp. 217 ("data"), 435 ("information")<br><br>*Barron's Dictionary of Computer and Internet Terms* (Eleventh Ed. 2013) (hereinafter referred to as "*BDCIT*") at p. 124 ("data")<br><br>**Impact of Proposed Construction on Merits of the Case**:  e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| | | |
|---|---|---|
| communication device, the sensor data comprising a first detected sensor value comprising optical information from an optical sensor of the communication device which detects an amount of light of an environment of the communication device and a second detected sensor value comprising acoustic information from an acoustic sensor of the communication device which detects a sound level of the environment of the communication device;<br><br>determining which one of a plurality of social templates has a **social signature** with a greatest correspondence with the constructed **social signature** through comparison of the first and second detected sensor values and first and second sensor value ranges of each social template, each social template corresponding to a unique social signature comprising corresponding first and second sensor value ranges and each social template being selectable to provide, for each level of the predetermined social hierarchy, a | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| | | |
|---|---|---|
| corresponding differing amount of information to each member of the predetermined social hierarchy;<br>retrieving from a memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range, and the detected sound level within the second sensor value range; and<br>providing to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved social template.<br><br>Claim 22<br><br>    The method of claim 17, further comprising detecting the sensor data using the sensor set, and sending the detected sensor data through a transceiver of the communication device to a server, wherein the server constructs the **social signature** using the sensor data received through the transceiver and transmits the retrieved social template to the communication device through the transceiver. | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, **Case No. 15-cv-56-BEN-DHB**

| | | |
|---|---|---|
| <u>Claim 24</u><br><br>The method of claim 17, further comprising detecting the sensor data using the sensor set, and sending the detected sensor data through a transceiver of the communication device to a server, wherein the server constructs the **social signature** using the sensor data received through the transceiver. | | |
| **"social template"**<br><br><u>Claim 1</u><br><br>A system to automatically provide differing levels of information according to a predetermined social hierarchy, the system comprising:<br>a communication device comprising a sensor set which detects sensor data comprising a first detected sensor value comprising an amount of light of the environment of the communication device from an optical sensor and a second detected sensor value comprising a sound level of the | "parameters and/or information for analysis of social signatures"<br><br>**Intrinsic Support**:<br><br>**Specification**<br><br>*Figures:* 1, 2, 3<br>*'522 Specification:* Abstract; 1:29-47; 2:20-30; 2:66-3:7; 3:24-47; 4:65-5:6; 5:34-59; 6:25-35; 7:4-11; 7:38-8:9; 8:35-40; 9:5-23; 9:44-10:38; 13:22-14:27; 14:46-18:36; 18:53-19:65; 20:13-17; 20:26-49; | "data structure storing a social signature and a social hierarchy"<br><br>**Intrinsic Support**:<br><br>**Specification**<br><br>*Figures:* 1, 2, 3<br><br>*'522 Specification:* 3:42-45, 6:4-13, 9:11-23, 10:35-38, 14:21-34, 15:4-46, 16:14-26, 16:65-67, 17:1-50, 18:22-36, 18:63-67, 19:1-3, and Tables 1 and 2. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| | | |
|---|---|---|
| environment of the communication device from an acoustic sensor, and transmits the sensor data;<br>a memory which stores **social templates**, each **social template** corresponding to a unique social signature comprising a first sensor value range and a second sensor value range other than the first sensor value range and each **social template** being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and<br>a server comprising a processor which receives the sensor data from the communication device, creates a detected social signature from the received sensor data, determines which of the social signatures of the stored **social templates** has a greatest correspondence with the created social signature through comparison of the first and second detected sensor values and the first and second sensor value ranges of each stored **social template**, | 21:1-44; 22:41-67<br><br>**Claims**<br><br>*'522 patent:* 1, 3, 4, 8, 11, 12, 17, 19, 22, 23, 25, 26, 27<br><br>*'514 patent:* 1, 3, 4, 5, 7, 8, 9, 10, 14, 16, 17, 20, 21, 23, 24, 25, 26, 30, 31, 32, 34, 36<br><br>*'523 patent:* 1, 3, 4, 5, 6, 8, 9, 10, 11, 19, 21, 22, 23, 24, 25, 26, 27<br><br>*'524 patent:* 1, 3, 4, 5, 6, 7, 8, 9, 11<br><br>*'618 patent:* 1, 3, 6, 9, 10, 15, 17, 20, 22, 23, 24<br><br>*'619 patent:* 1, 3, 4, 6, 8, 9, 10, 11, 19, 21, 22, 23, 24, 25, 26, 27, 29, 30, 31<br><br>*'331 patent:* 1through 8, 10 through 25<br><br>**Extrinsic Support**:<br><br>*The Merriam-Webster Dictionary* (Eleventh Ed. 2004) | **Claims**<br><br>*'522 patent:* 1, 3, 17, 22, 23, 25<br><br>*'514 patent:* 1, 3, 5, 14, 16, 30<br><br>*'523 patent:* 1, 3, 8, 10, 19, 23, 26<br><br>*'524 patent:* 1, 7<br><br>*'619 patent:* 1, 3, 8, 19, 23<br><br>**Prosecution History**:  U.S. Patent & Trademark Office Prosecution Proceeding No. 13/047,163 for U.S. Patent No. 8,315,618 – Applicant Arguments/Remarks Made in an Amendment at pp. 3-5, March 16, 2012.<br><br>**Extrinsic Support**: Deposition testimony of the inventor, Patrick Nunally, if taken.<br><br>**Impact of Proposed Construction on Merits of the** |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| | | |
|---|---|---|
| retrieves from the memory the determined one **social template** having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range, and provides to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved **social template**.<br><br>Claim 3<br><br>The system of claim 1, wherein: the levels of the social hierarchy of the retrieved social template include: a first social hierarchy level which provides one level of information as selected in the retrieved **social template**, a second social hierarchy level which provides another level of information as selected in the retrieved **social template**, and a third social hierarchy level which provides a further level of | (hereinafter referred to as "*MWD*") at p. 736 ("template")<br><br>*BDCIT* at p. 492 ("template")<br><br>**Impact of Proposed Construction on Merits of the Case**: e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | **Case**:  Dispositive. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, **Case No. 15-cv-56-BEN-DHB**

|  |  |  |
|---|---|---|
| information as selected in the retrieved **social template**; and the processor detects to which of the first social hierarchy level, the second social hierarchy level, and the third social hierarchy level each member belongs, and provides only as much information as allowed by the detected social hierarchy level.<br><br>Claim 17<br><br>    A method of automatically providing differing levels of information according to a predetermined social hierarchy, the method comprising: constructing a social signature using sensor data sensed by a sensor set in a communication device, the sensor data comprising a first detected sensor value comprising optical information from an optical sensor of the communication device which detects an amount of light of an environment of the communication device and a second detected sensor value comprising acoustic information from an acoustic |  |  |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, **Case No. 15-cv-56-BEN-DHB**

| | | |
|---|---|---|
| sensor of the communication device which detects a sound level of the environment of the communication device; <br> determining which one of a plurality of **social templates** has a social signature with a greatest correspondence with the constructed social signature through comparison of the first and second detected sensor values and first and second sensor value ranges of each **social template**, each **social template** corresponding to a unique social signature comprising corresponding first and second sensor value ranges and each **social template** being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; <br> retrieving from a memory the determined one **social template** having the greatest correspondence and having the detected amount of light within the first sensor value range, and the detected sound level within the second sensor | | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| | | |
|---|---|---|
| value range; and<br>providing to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved **social template**.<br><br>Claim 22<br><br>The method of claim 17, further comprising detecting the sensor data using the sensor set, and sending the detected sensor data through a transceiver of the communication device to a server, wherein the server constructs the social signature using the sensor data received through the transceiver and transmits the retrieved **social template** to the communication device through the transceiver.<br><br>Claim 23<br><br>The method of claim 22, wherein the communication device provides to the at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved **social template** transmitted from the server. | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| | | |
|---|---|---|
| Claim 25<br><br>The method of claim 24, wherein the server provides to the at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved **social template**. | | |
| **"social hierarchy"**<br><br>Claim 1<br><br>    A system to automatically provide differing levels of information according to a predetermined **social hierarchy**, the system comprising:<br>a communication device comprising a sensor set which detects sensor data comprising a first detected sensor value comprising an amount of light of the environment of the communication device from an optical sensor and a second detected sensor value comprising a sound level of the environment of the communication device from an acoustic sensor, and transmits the sensor data; | "an arrangement of persons, things, information and/or operations in a series of levels"<br><br>**Intrinsic Support**:<br><br>**Specification**<br><br>*Figures:* 3<br>*'522 Specification:* Abstract; 1:29-47; 1:59-2:4; 2:31-65; 3:24-42; 3:63-4:64; 5:34-59; 6:4-17; 6:36-7:3; 7:38-53; 8:10-34; 11:1-6; 14:4-45; 15:4-17:24; 17:44-50; 18:22-36; 20:13-21:44; 22:41-67<br><br>**Claims**<br><br>*'522 patent:* 1, 3, 4, 8, 11, 12, | "ordered ranking of social groups defined within each social template"<br><br>**Intrinsic Support**:<br><br>**Specification**<br><br>*Figures:* 1, 2, 3<br><br>*'522 Specification:* 4:7-13, 6:4-12, 14:35-54. 15:4-22, 15:36-42, 16:27-50, 17:3-15, 17:29-35, 17:44-50, 18:22-27, and Tables 1 and 2.<br><br>**Claims**<br><br>*'522 patent:* 1, 3, 17, 23, 25 |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| | | |
|---|---|---|
| a memory which stores social templates, each social template corresponding to a unique social signature comprising a first sensor value range and a second sensor value range other than the first sensor value range and each social template being selectable to provide, for each level of the predetermined **social hierarchy**, a corresponding differing amount of information to each member of the predetermined **social hierarchy**; and<br><br>a server comprising a processor which receives the sensor data from the communication device, creates a detected social signature from the received sensor data, determines which of the social signatures of the stored social templates has a greatest correspondence with the created social signature through comparison of the first and second detected sensor values and the first and second sensor value ranges of each stored social template, retrieves from the memory the determined one social template having the greatest correspondence and having | 17, 19, 23, 25, 26<br><br>*'514 patent:* 1, 2, 3, 4, 5, 10, 14, 15, 16, 17, 20, 21, 26, 30, 34, 36<br><br>*'523 patent:* 1, 3, 5, 6, 7, 8, 9, 19, 22<br><br>*'524 patent:* 1, 5, 6<br><br>*'618 patent:* 1, 3, 6, 9, 10, 15, 17, 20, 22<br><br>*'619 patent:* 1, 3, 5, 6, 7, 8, 9, 19, 22, 31<br><br>*'331 patent:* 1, 9, 11, 12, 17, 21<br><br>**Extrinsic Support**:<br><br>*AHD* at 398 ("hierarchy")<br><br>**Impact of Proposed Construction on Merits of the Case**:  e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | *'514 patent:* 1, 3, 5, 14, 16, 30<br><br>*'523 patent:* 1, 3, 8, 19<br><br>*'524 patent:* 1<br><br>*'619 patent:* 1, 3, 8, 19<br><br>**Prosecution History**:  U.S. Patent & Trademark Office Prosecution Proceeding No. 13/047,163 for U.S. Patent No. 8,315,618 – Applicant Arguments/Remarks Made in an Amendment at pp. 3-5, March 16, 2012.<br><br>**Extrinsic Support**:<br>*Chambers Concise Dictionary* at p. 562 [ARC0000603]<br><br>Deposition testimony of the inventor, Patrick Nunally, if taken.<br><br>**Impact of Proposed Construction on Merits of the Case**:  Dispositive. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, **Case No. 15-cv-56-BEN-DHB**

| | | |
|---|---|---|
| the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range, and provides to at least one member of the predetermined **social hierarchy** only as much information as allowed based on the retrieved social template.<br><br>Claim 3<br><br>The system of claim 1, wherein: the levels of the **social hierarchy** of the retrieved social template include: a first **social hierarchy** level which provides one level of information as selected in the retrieved social template, a second **social hierarchy** level which provides another level of information as selected in the retrieved social template, and a third **social hierarchy** level which provides a further level of information as selected in the retrieved social template; and the processor detects to which of the first | | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| | | |
|---|---|---|
| **social hierarchy** level, the second **social hierarchy** level, and the third **social hierarchy** level each member belongs, and provides only as much information as allowed by the detected **social hierarchy** level.<br><br>Claim 17<br><br>    A method of automatically providing differing levels of information according to a predetermined **social hierarchy**, the method comprising:<br>constructing a social signature using sensor data sensed by a sensor set in a communication device, the sensor data comprising a first detected sensor value comprising optical information from an optical sensor of the communication device which detects an amount of light of an environment of the communication device and a second detected sensor value comprising acoustic information from an acoustic sensor of the communication device which detects a sound level of the environment of the communication | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| | | |
|---|---|---|
| device;<br>determining which one of a plurality of social templates has a social signature with a greatest correspondence with the constructed social signature through comparison of the first and second detected sensor values and first and second sensor value ranges of each social template, each social template corresponding to a unique social signature comprising corresponding first and second sensor value ranges and each social template being selectable to provide, for each level of the predetermined **social hierarchy**, a corresponding differing amount of information to each member of the predetermined **social hierarchy**;<br>retrieving from a memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range, and the detected sound level within the second sensor value range; and<br>providing to at least one member of the predetermined **social hierarchy** only as | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, **Case No. 15-cv-56-BEN-DHB**

| | | |
|---|---|---|
| much information as allowed based on the retrieved social template.<br><br>Claim 23<br><br>The method of claim 22, wherein the communication device provides to the at least one member of the predetermined **social hierarchy** only as much information as allowed based on the retrieved social template transmitted from the server.<br><br>Claim 25<br><br>The method of claim 24, wherein the server provides to the at least one member of the predetermined **social hierarchy** only as much information as allowed based on the retrieved social template. | | |
| **"unique social signature"**<br><br>Claim 1<br><br>A system to automatically provide differing levels of information according to a predetermined social hierarchy, the system comprising: | "social signature associated with a specific social template at the time of processing"<br><br>**Intrinsic Support**:<br><br>**Specification** | "a combination of sensor data indicative of a type of activity that is unique"<br><br>**Intrinsic Support**:<br><br>**Specification** |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| | | |
|---|---|---|
| a communication device comprising a sensor set which detects sensor data comprising a first detected sensor value comprising an amount of light of the environment of the communication device from an optical sensor and a second detected sensor value comprising a sound level of the environment of the communication device from an acoustic sensor, and transmits the sensor data; <br><br> a memory which stores social templates, each social template corresponding to a **unique social signature** comprising a first sensor value range and a second sensor value range other than the first sensor value range and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and <br><br> a server comprising a processor which receives the sensor data from the communication device, creates a detected social signature from the | *'522 Specification:*  Abstract; 1:29-47; 3:24-47; 5:34-59; 7:38-53; 15:29-16:64; 17:25-43; 18:63-19:3; 19:51-58; 22:41-67 <br><br> **Claims** <br><br> *'522 patent:* 1, 8, 17, 18, 22, 24 <br><br> *'514 patent:* 1, 5, 10, 12, 13, 14, 21, 26, 28, 29, 30, 34, 36 <br><br> *'523 patent:* 1, 13, 14, 19, <br><br> *'524 patent:* 1 <br><br> *'618 patent:* 1, 6, 15, 22 <br><br> *'619 patent:* 1, 13, 14, 19 <br><br> **Extrinsic Support**: <br><br> *AHD* at pp. 217 ("data"), 435 ("information"), 887 ("unique") <br><br> *BDCIT* at p. 124 ("data") <br><br> **Impact of Proposed Construction on Merits of the Case**:  e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed | *Figures:*  1, 2, 3 <br><br> *'522 Specification:*  Abstract, 3:12-18, 9:11-23, 13:26-30, 14:21-34, 14:54-67, 15:1-3, 15:29-46, 16:14-26, 17:29-43, 18:53-62, 19:62-65, and Tables 1 and 2. <br><br> **Claims** <br><br> *'522 patent:* 1, 17 <br><br> *'514 patent:* 1, 5, 14, 30 <br><br> *'523 patent:* 1, 19 <br><br> *'524 patent:* 1 <br><br> *'619 patent:* 1, 19 <br><br> **Extrinsic Support**: <br><br> *Chambers Concise Dictionary* at p. 562 [ARC0000603] <br><br> Deposition testimony of the inventor, Patrick Nunally, if taken. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, **Case No. 15-cv-56-BEN-DHB**

| | | |
|---|---|---|
| received sensor data, determines which of the social signatures of the stored social templates has a greatest correspondence with the created social signature through comparison of the first and second detected sensor values and the first and second sensor value ranges of each stored social template, retrieves from the memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range, and provides to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved social template.<br><br>Claim 17<br><br>    A method of automatically providing differing levels of information according to a predetermined social hierarchy, the method comprising:<br>constructing a social signature using sensor | construction is adopted. | **Impact of Proposed Construction on Merits of the Case**: Dispositive. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, **Case No. 15-cv-56-BEN-DHB**

| | | |
|---|---|---|
| data sensed by a sensor set in a communication device, the sensor data comprising a first detected sensor value comprising optical information from an optical sensor of the communication device which detects an amount of light of an environment of the communication device and a second detected sensor value comprising acoustic information from an acoustic sensor of the communication device which detects a sound level of the environment of the communication device;<br><br>determining which one of a plurality of social templates has a social signature with a greatest correspondence with the constructed social signature through comparison of the first and second detected sensor values and first and second sensor value ranges of each social template, each social template corresponding to a **unique social signature** comprising corresponding first and second sensor value ranges and each social template being selectable to provide, for each level of | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| | | |
|---|---|---|
| the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; retrieving from a memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range, and the detected sound level within the second sensor value range; and providing to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved social template. | | |
| **"first detected sensor value"**<br><br>Claim 1<br><br>        A system to automatically provide differing levels of information according to a predetermined social hierarchy, the system comprising:<br>a communication device comprising a sensor set which detects sensor data comprising a **first detected sensor value** comprising an amount of light of | Plain and ordinary meaning<br><br>**Intrinsic Support**:<br><br>**Specification**<br><br>*Figures:* 1, 2, 3<br><br>*'522 Specification:*  Abstract; 1:29-58; 2:5-30; 2:66-3:7; 3:12- | "one of multiple possible light measurements between a high and low value used to develop a social signature"<br><br>**Intrinsic Support**:<br><br>**Specification**<br><br>*Figures:*  1, 2, 3<br><br>*'522 Specification:*  2:5-8, 4:14- |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, **Case No. 15-cv-56-BEN-DHB**

| | | |
|---|---|---|
| the environment of the communication device from an optical sensor and a second detected sensor value comprising a sound level of the environment of the communication device from an acoustic sensor, and transmits the sensor data;<br><br>a memory which stores social templates, each social template corresponding to a unique social signature comprising a first sensor value range and a second sensor value range other than the first sensor value range and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and<br><br>a server comprising a processor which receives the sensor data from the communication device, creates a detected social signature from the received sensor data, determines which of the social signatures of the stored social templates has a greatest correspondence with the created social | 60; 4:14-29; 4:65-5:6; 5:11-6:3; 6:19-24; 7:4-65; 9:5-11:6; 11:16-14:34; 14:46-53; 15:29-57; 16:14-26; 17:51-18:18; 18:22-24; 18:44-19:33; 21:15-44; 22:41-67<br><br>**Claims**<br><br>*'522 patent:* 1, 2, 5, 8, 9, 13, 15, 17, 18, 22, 24<br><br>*'514 patent:* 1, 5, 7, 8, 10, 14, 18, 21, 24, 25, 26, 30, 34, 36<br><br>*'523 patent:* 1, 2, 4, 10, 11, 17, 19, 20, 21, 26<br><br>*'524 patent:* 1, 2, 3, 4, 5, 10, 15, 16, 17<br><br>*'618 patent:* 1, 2, 6, 7, 11, 13, 15, 16, 20, 22, 23, 24<br><br>*'619 patent:* 1, 2, 4, 10, 11, 17, 19, 20, 21, 26, 29, 30, 31<br><br>*'331 patent:* 1 through 8, 11, 13 through 25<br><br>**Extrinsic Support:** | 18, 6:19-24, 11:51-67, 12:1-2, 13:65-67, 14:1-3, 15:4-9, 16:14-23, 17:66-67, 18:1-13, 19:20-33, 19:51-58, and Tables 1 and 2.<br><br>**Claims**<br><br>*'522 patent:* 1, 17<br><br>*'514 patent:* 1, 5, 14, 30<br><br>*'523 patent:* 1, 19<br><br>*'524 patent:* 1<br><br>*'619 patent:* 1, 19<br><br>**Prosecution History**:<br><br>U.S. Patent & Trademark Office Prosecution Proceeding No. 12/891,875 for U.S. Patent No. 8,311,522 – (1) Examiner Interview Summary Dated September 11, 2012, summarizing interview with applicant on August 22, 2012; (2) Supplemental Amendment by applicant dated April 27, |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, **Case No. 15-cv-56-BEN-DHB**

| | | |
|---|---|---|
| signature through comparison of the **first** and second **detected sensor values** and the first and second sensor value ranges of each stored social template, retrieves from the memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range, and provides to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved social template.<br><br>Claim 17<br><br>A method of automatically providing differing levels of information according to a predetermined social hierarchy, the method comprising: constructing a social signature using sensor data sensed by a sensor set in a communication device, the sensor data comprising a **first detected sensor value** comprising optical information | *AHD* at p. 751 ("sensor")<br><br>*MWD* at pp. 596, 656 ("sensor"), 797-798 ("value")<br><br>**Impact of Proposed Construction on Merits of the Case**: e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | 2012.<br><br>U.S. Patent & Trademark Office Prosecution Proceeding No. 13/047,290 for U.S. Patent No. 8,311,523 – (1) Amendment by applicant dated May 11, 2012; (2) Applicant summary of interview with examiner dated September 17, 2012; (3) Examiner Interview Summary Dated September 25, 2012, summarizing interview with applicant on August 23, 2012.<br><br>U.S. Patent & Trademark Office Prosecution Proceeding No. 13/047,306 for U.S. Patent No. 8,311,524 – (1) Amendment by applicant dated May 16, 2012; (2) Applicant summary of interview with examiner dated August 31, 2012; (3) Examiner Interview Summary Dated September 11, 2012, summarizing interview with applicant on August 23, 2012. |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| | | |
|---|---|---|
| from an optical sensor of the communication device which detects an amount of light of an environment of the communication device and a second detected sensor value comprising acoustic information from an acoustic sensor of the communication device which detects a sound level of the environment of the communication device;<br><br>determining which one of a plurality of social templates has a social signature with a greatest correspondence with the constructed social signature through comparison of the **first** and second **detected sensor values** and first and second sensor value ranges of each social template, each social template corresponding to a unique social signature comprising corresponding first and second sensor value ranges and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; | | U.S. Patent & Trademark Office Prosecution Proceeding No. 13/047,206 for U.S. Patent No. 8,306,514 – (1) Supplemental Amendment by applicant dated April 27, 2012; (2) Applicant summary of interview with examiner dated September 4, 2012; (3) Examiner Interview Summary Dated September 11, 2012, summarizing interview with applicant on August 22, 2012.<br><br>**Extrinsic Support**:<br><br>Deposition testimony of the inventor, Patrick Nunally, if taken.<br><br>**Impact of Proposed Construction on Merits of the Case**:  Dispositive. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| | | |
|---|---|---|
| retrieving from a memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range, and the detected sound level within the second sensor value range; and<br>providing to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved social template. | | |
| **"second detected sensor value"**<br><br>Claim 1<br><br>     A system to automatically provide differing levels of information according to a predetermined social hierarchy, the system comprising:<br>a communication device comprising a sensor set which detects sensor data comprising a first detected sensor value comprising an amount of light of the environment of the communication device from an optical sensor and a **second detected sensor value** | Plain and ordinary meaning<br><br>**Intrinsic Support**:<br><br>**Specification**<br><br>*Figures:* 1, 2, 3<br><br>*'522 Specification:*  Abstract; 1:29-58; 2:5-30; 2:66-3:7; 3:12-60; 4:14-29; 4:65-5:6; 5:11-6:3; 6:19-24; 7:4-65; 9:5-11:6; 11:16-14:34; 14:46-53; 15:29- | "one of multiple possible acoustic measurements between a high and low value used to develop a social signature"<br><br>**Intrinsic Support**:<br><br>**Specification**<br><br>*Figures:*  1, 2, 3<br><br>*'522 Specification:*  2:5-8, 4:14-18, 6:19-24, 11:41-50, 13:59-64, 15:4-9, 16:14-23, 17:66-67, 18:1-13, and Tables 1 and 2. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| | | |
|---|---|---|
| comprising a sound level of the environment of the communication device from an acoustic sensor, and transmits the sensor data; a memory which stores social templates, each social template corresponding to a unique social signature comprising a first sensor value range and a second sensor value range other than the first sensor value range and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and a server comprising a processor which receives the sensor data from the communication device, creates a detected social signature from the received sensor data, determines which of the social signatures of the stored social templates has a greatest correspondence with the created social signature through comparison of the first and **second detected sensor values** and the first and second sensor | 57; 16:14-26; 17:51-18:18; 18:22-24; 18:44-19:33; 21:15-44; 22:41-67 **Claims** *'522 patent:* 1, 2, 5, 8, 9, 13, 15, 17, 18, 22, 24 *'514 patent:* 1, 5, 7, 8, 10, 14, 18, 21, 24, 25, 26, 30, 34, 36 *'523 patent:* 1, 2, 4, 10, 11, 17, 19, 20, 21, 26 *'524 patent:* 1, 2, 3, 4, 5, 10, 15, 16, 17 *'618 patent:* 1, 2, 6, 7, 11, 13, 15, 16, 20, 22, 23, 24 *'619 patent:* 1, 2, 4, 10, 11, 17, 19, 20, 21, 26, 29, 30, 31 *'331 patent:* 1 through 8, 11, 13 through 25 **Extrinsic Support**: *AHD* at p. 751 ("sensor") *MWD* at pp. 596, 656 ("sensor"), 797-798 ("value") | **Claims** *'522 patent:* 1, 17 *'514 patent:* 1, 5, 14, 30 *'523 patent:* 1, 19 *'524 patent:* 1 *'619 patent:* 1, 19 **Prosecution History**: U.S. Patent & Trademark Office Prosecution Proceeding No. 12/891,875 for U.S. Patent No. 8,311,522 – (1) Examiner Interview Summary Dated September 11, 2012, summarizing interview with applicant on August 22, 2012; (2) Supplemental Amendment by applicant dated April 27, 2012. U.S. Patent & Trademark Office Prosecution Proceeding No. 13/047,290 for U.S. Patent No. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, **Case No. 15-cv-56-BEN-DHB**

| | | |
|---|---|---|
| value ranges of each stored social template, retrieves from the memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range, and provides to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved social template.<br><br>Claim 17<br><br>    A method of automatically providing differing levels of information according to a predetermined social hierarchy, the method comprising:<br>constructing a social signature using sensor data sensed by a sensor set in a communication device, the sensor data comprising a first detected sensor value comprising optical information from an optical sensor of the communication device which detects an amount of light of an environment of the | **Impact of Proposed Construction on Merits of the Case**:  e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | 8,311,523 – (1) Amendment by applicant dated May 11, 2012; (2) Applicant summary of interview with examiner dated September 17, 2012; (3) Examiner Interview Summary Dated September 25, 2012, summarizing interview with applicant on August 23, 2012.<br><br>U.S. Patent & Trademark Office Prosecution Proceeding No. 13/047,306 for U.S. Patent No. 8,311,524 – (1) Amendment by applicant dated May 16, 2012; (2) Applicant summary of interview with examiner dated August 31, 2012; (3) Examiner Interview Summary Dated September 11, 2012, summarizing interview with applicant on August 23, 2012.<br><br>U.S. Patent & Trademark Office Prosecution Proceeding No. 13/047,206 for U.S. Patent No. 8,306,514 – (1) Supplemental |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, **Case No. 15-cv-56-BEN-DHB**

| | | |
|---|---|---|
| communication device and a **second detected sensor value** comprising acoustic information from an acoustic sensor of the communication device which detects a sound level of the environment of the communication device;<br>determining which one of a plurality of social templates has a social signature with a greatest correspondence with the constructed social signature through comparison of the first and **second detected sensor values** and first and second sensor value ranges of each social template, each social template corresponding to a unique social signature comprising corresponding first and second sensor value ranges and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy;<br>retrieving from a memory the determined one social template having the greatest correspondence and having the | | Amendment by applicant dated April 27, 2012; (2) Applicant summary of interview with examiner dated September 4, 2012; (3) Examiner Interview Summary Dated September 11, 2012, summarizing interview with applicant on August 22, 2012.<br><br>**Extrinsic Support**:<br><br>Deposition testimony of the inventor, Patrick Nunally, if taken.<br><br>**Impact of Proposed Construction on Merits of the Case**:  Dispositive. |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| | | |
|---|---|---|
| detected amount of light within the first sensor value range, and the detected sound level within the second sensor value range; and<br>providing to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved social template. | | |
| **"sensor value range"**<br><br>Claim 1<br><br>    A system to automatically provide differing levels of information according to a predetermined social hierarchy, the system comprising:<br>a communication device comprising a sensor set which detects sensor data comprising a first detected sensor value comprising an amount of light of the environment of the communication device from an optical sensor and a second detected sensor value comprising a sound level of the environment of the communication device from an acoustic sensor, and transmits the sensor data; | Plain and ordinary meaning or, alternatively, "information representing sensor data above, below or between a value(s)."<br><br>**Intrinsic Support**:<br><br>**Specification**<br>*'522 Specification:* 15:43-57; 16:14-26; 22:41-67<br>**Claims**<br>*'522 patent:* 1, 8, 17<br>*'514 patent:* 1, 5, 10, 14, 21, 26, 30, 34, 36<br>*'523 patent:* 1, 4, 19, 21<br>*'524 patent:* 1, 3 | "range of measurements between two values"<br><br>**Intrinsic Support**:<br><br>**Specification**<br>*Figures:* 1, 2, 3<br>*'522 Specification:* 4:14-18, 9:29-34, 11:51-54, 11:62-67, 12:1-2, 15:29-36, 16:14-23, 19:20-24, and Tables 1 and 2.<br><br>**Claims**<br>*'522 patent:* 1, 17 |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| | | |
|---|---|---|
| a memory which stores social templates, each social template corresponding to a unique social signature comprising a first **sensor value range** and a second **sensor value range** other than the first **sensor value range** and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and<br><br>a server comprising a processor which receives the sensor data from the communication device, creates a detected social signature from the received sensor data, determines which of the social signatures of the stored social templates has a greatest correspondence with the created social signature through comparison of the first and second detected sensor values and the first and second **sensor value ranges** of each stored social template, retrieves from the memory the determined one social template having the greatest correspondence and having | *'618 patent:* 1, 6, 15, 20, 22<br><br>*'619 patent:* 1, 4, 19, 21, 29<br><br>*'331 patent:* 1through 8, 10 through 25<br><br>**Extrinsic Support**:<br><br>*AHD* at p. 751 ("sensor")<br><br>*MWD* at pp. 596 ("range"), 656 ("sensor"), 797-798 ("value")<br><br>*BDCIT* at p. 406 ("range")<br><br>**Impact of Proposed Construction on Merits of the Case**:  e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | *'514 patent:* 1, 5, 14, 30<br><br>*'523 patent:* 1, 19<br><br>*'524 patent:* 1<br><br>*'619 patent:* 1, 19<br><br><br>**Extrinsic Support**:<br><br>Deposition testimony of the inventor, Patrick Nunally, if taken.<br><br><br>**Impact of Proposed Construction on Merits of the Case**:  Dispositive. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, **Case No. 15-cv-56-BEN-DHB**

| | | |
|---|---|---|
| the detected amount of light within the first **sensor value range** and the detected sound level within the second **sensor value range**, and provides to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved social template.<br><br>Claim 17<br><br>     A method of automatically providing differing levels of information according to a predetermined social hierarchy, the method comprising:<br>constructing a social signature using sensor data sensed by a sensor set in a communication device, the sensor data comprising a first detected sensor value comprising optical information from an optical sensor of the communication device which detects an amount of light of an environment of the communication device and a second detected sensor value comprising acoustic information from an acoustic sensor of the communication device | | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| | | |
|---|---|---|
| which detects a sound level of the environment of the communication device;<br>determining which one of a plurality of social templates has a social signature with a greatest correspondence with the constructed social signature through comparison of the first and second detected sensor values and first and second **sensor value ranges** of each social template, each social template corresponding to a unique social signature comprising corresponding first and second **sensor value ranges** and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy;<br>retrieving from a memory the determined one social template having the greatest correspondence and having the detected amount of light within the first **sensor value range**, and the detected sound level within the second **sensor value range**; and | | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| | | |
|---|---|---|
| providing to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved social template. | | |
| **"information"**<br><br>Claim 1<br><br>A system to automatically provide differing levels of **information** according to a predetermined social hierarchy, the system comprising:<br>a communication device comprising a sensor set which detects sensor data comprising a first detected sensor value comprising an amount of light of the environment of the communication device from an optical sensor and a second detected sensor value comprising a sound level of the environment of the communication device from an acoustic sensor, and transmits the sensor data;<br>a memory which stores social templates, each social template corresponding to a unique social signature comprising a first sensor value range and a second | Plain and ordinary meaning<br><br>**Intrinsic Support**:<br><br>**Specification**<br><br>*Figures:* 3<br><br>*'522 Specification:* Abstract; 1:29-47; 1:59-2:4; 2:31-65; 3:24-42; 3:63-4:64; 5:34-59; 6:4-17; 6:36-7:3; 7:38-53; 8:10-34; 11:1-6; 14:4-45; 15:4-17:24; 17:44-50; 18:22-36; 20:13-21:44; 22:41-67<br><br>**Claims**<br><br>*'522 patent:* 1, 3, 4, 8, 11, 12, 17, 19, 23, 25, 26<br><br>*'514 patent:* 14, 18, 20, 21, 22, | "a report about a single event that results from comparison of sensor data with social templates"<br><br>**Intrinsic Support**:<br><br>**Specification**<br><br>*Figures:* 1, 2, 3<br><br>*'522 Specification:* 1:7-12, 2:31-38, 3:42-47, 4:7-13, 6:5-12, 10:35-38, 11:2-6, 14:22-57, 15:4-22, 16:27-50, 17:3-15, 17:29-35, 17:44-50, 1822-27, 18:53-63, 18:63-67, 191-3, and Tables 1 and 2.<br><br>**Claims**<br><br>*'522 patent:* 1, 3, 17, 23, 25<br><br>*'514 patent:* 1, 5, 6, 14, 30 |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| | | |
|---|---|---|
| sensor value range other than the first sensor value range and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of **information** to each member of the predetermined social hierarchy; and<br><br>a server comprising a processor which receives the sensor data from the communication device, creates a detected social signature from the received sensor data, determines which of the social signatures of the stored social templates has a greatest correspondence with the created social signature through comparison of the first and second detected sensor values and the first and second sensor value ranges of each stored social template, retrieves from the memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range, and provides to at | 23, 24, 25, 26, 30, 34, 36<br><br>*'523 patent:* 1, 3, 10, 19, 22, 23, 24, 25, 26<br><br>*'524 patent:* 1, 2, 3, 10<br><br>*'618 patent:* 1, 3, 6, 9, 15, 16, 20, 22<br><br>*'619 patent:* 1, 2, 3, 5, 10, 19, 22, 23, 24, 25, 26<br><br>**Extrinsic Support**:<br><br>*AHD* at p. 435 ("information")<br><br>*MWD* at p. 372 ("information")<br><br>**Impact of Proposed Construction on Merits of the Case**:  e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | *'523 patent:* 1, 3, 10, 19, 23, 26<br><br>*'524 patent:* 1<br><br>*'619 patent:* 1, 3, 19, 23<br><br>**Extrinsic Support**:<br><br>Deposition testimony of the inventor, Patrick Nunally, if taken.<br><br>**Impact of Proposed Construction on Merits of the Case**:  Dispositive. |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| | | |
|---|---|---|
| least one member of the predetermined social hierarchy only as much **information** as allowed based on the retrieved social template.<br><br>Claim 3<br><br>    The system of claim 1, wherein:<br>the levels of the social hierarchy of the<br>    retrieved social template include:<br>    a first social hierarchy level which<br>        provides one level of<br>        **information** as selected in the<br>        retrieved social template,<br>    a second social hierarchy level which<br>        provides another level of<br>        **information** as selected in the<br>        retrieved social template, and<br>    a third social hierarchy level which<br>        provides a further level of<br>        **information** as selected in the<br>        retrieved social template; and<br>the processor detects to which of the first<br>    social hierarchy level, the second social<br>    hierarchy level, and the third social<br>    hierarchy level each member belongs,<br>    and provides only as much | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, **Case No. 15-cv-56-BEN-DHB**

| | | |
|---|---|---|
| **information** as allowed by the detected social hierarchy level.<br><br>Claim 17<br><br>    A method of automatically providing differing levels of **information** according to a predetermined social hierarchy, the method comprising:<br>constructing a social signature using sensor data sensed by a sensor set in a communication device, the sensor data comprising a first detected sensor value comprising optical **information** from an optical sensor of the communication device which detects an amount of light of an environment of the communication device and a second detected sensor value comprising acoustic **information** from an acoustic sensor of the communication device which detects a sound level of the environment of the communication device;<br>determining which one of a plurality of social templates has a social signature with a greatest correspondence with the | | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| | | |
|---|---|---|
| constructed social signature through comparison of the first and second detected sensor values and first and second sensor value ranges of each social template, each social template corresponding to a unique social signature comprising corresponding first and second sensor value ranges and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of **information** to each member of the predetermined social hierarchy;<br>retrieving from a memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range, and the detected sound level within the second sensor value range; and<br>providing to at least one member of the predetermined social hierarchy only as much **information** as allowed based on the retrieved social template.<br><br>Claim 23 | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| | | |
|---|---|---|
| The method of claim 22, wherein the communication device provides to the at least one member of the predetermined social hierarchy only as much **information** as allowed based on the retrieved social template transmitted from the server.<br><br>Claim 25<br><br>The method of claim 24, wherein the server provides to the at least one member of the predetermined social hierarchy only as much **information** as allowed based on the retrieved social template. | | |
| **"provide/provides/providing differing levels of information"**<br><br>Claim 1<br><br>    A system to automatically **provide differing levels of information** according to a predetermined social hierarchy, the system comprising:<br>a communication device comprising a sensor<br>    set which detects sensor data<br>        comprising a first detected sensor value | Plain and ordinary meaning<br><br><br>**Intrinsic Support**:<br><br>**Specification**<br>*Figures:* 3<br><br>*'522 Specification:* Abstract; 1:29-47; 1:59-2:4; 2:31-65; 3:24-42; 3:63-4:64; 5:34-59; | "send/sends/sending information in varying levels of granularity"<br><br>**Intrinsic Support**:<br><br>**Specification**<br><br>*Figures:*  1, 2, 3<br><br>*'522 Specification:*  1:7-12, 2:31-38, 3:42-47, 4:7-13, 6:5- |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| | | |
|---|---|---|
| comprising an amount of light of the environment of the communication device from an optical sensor and a second detected sensor value comprising a sound level of the environment of the communication device from an acoustic sensor, and transmits the sensor data;<br><br>a memory which stores social templates, each social template corresponding to a unique social signature comprising a first sensor value range and a second sensor value range other than the first sensor value range and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and<br><br>a server comprising a processor which receives the sensor data from the communication device, creates a detected social signature from the received sensor data, determines which of the social signatures of the stored social templates has a greatest | 6:4-17; 6:36-7:3; 7:38-53; 8:10-34; 11:1-6; 14:4-45; 15:4-17:24; 17:44-50; 18:22-36; 20:13-21:44; 22:41-67<br><br>**Claims**<br><br>*'522 patent:* 1, 3, 4, 8, 11, 12, 17, 19, 23, 25, 26<br><br>*'514 patent:* 1, 5, 10, 14, 20, 21, 26, 30, 34, 36<br><br>*'523 patent:* 1, 3, 5, 19, 22<br><br>*'524 patent:* 1, 6<br><br>*'618 patent:* 1, 3, 6, 9, 10, 15, 17, 20, 22<br><br>*'619 patent:* 1, 3, 5, 6, 7, 8, 9, 19, 22<br><br>*'331 patent:* 1, 9, 10, 11, 12, 17, 21<br><br>**Extrinsic Support**:<br><br>*AHD* at pp. 239 ("differ," "different"), 435 ("information"), 483 ("level"), 671 ("provide")<br><br>*MWD* at pp. 200 ("differ," | 12, 10:35-38, 14:22-57, 15:4-22, 16:27-50, 17:3-15, 17:29-35, 17:44-50, 18:22-27, and Tables 1 and 2.<br><br>**Claims**<br><br>*'522 patent:* 1, 3, 17, 23, 25<br><br>*'514 patent:* 1, 5, 14, 30<br><br>*'523 patent:* 1, 3, 19<br><br>*'524 patent:* 1<br><br>*'619 patent:* 1, 3, 8, 19<br><br>**Extrinsic Support**:<br><br>Deposition testimony of the inventor, Patrick Nunally, if taken.<br><br>**Impact of Proposed Construction on Merits of the Case**:  Dispositive. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| | | |
|---|---|---|
| correspondence with the created social signature through comparison of the first and second detected sensor values and the first and second sensor value ranges of each stored social template, retrieves from the memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range, and provides to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved social template.<br><br>Claim 17<br><br>    A method of automatically **providing differing levels of information** according to a predetermined social hierarchy, the method comprising:<br>constructing a social signature using sensor data sensed by a sensor set in a communication device, the sensor data comprising a first detected sensor value | "different"), 372 ("information"), 414 ("level")<br><br>**Impact of Proposed Construction on Merits of the Case**:  e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| | | |
|---|---|---|
| comprising optical information from an optical sensor of the communication device which detects an amount of light of an environment of the communication device and a second detected sensor value comprising acoustic information from an acoustic sensor of the communication device which detects a sound level of the environment of the communication device;<br><br>determining which one of a plurality of social templates has a social signature with a greatest correspondence with the constructed social signature through comparison of the first and second detected sensor values and first and second sensor value ranges of each social template, each social template corresponding to a unique social signature comprising corresponding first and second sensor value ranges and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the | | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| | | |
|---|---|---|
| predetermined social hierarchy;<br>retrieving from a memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range, and the detected sound level within the second sensor value range; and<br>providing to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved social template. | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

## U.S. Patent No. 8,306,514 ("the '514 Patent")

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| **"social signature"**<br><br><u>Claim 1</u><br><br>    A system to automatically provide differing levels of information according to a predetermined social hierarchy, comprising: a communication device comprising a sensor set which detects sensor data including a first detected sensor value comprising an amount of light of an environment of the communication device detected by an optical sensor and a second detected sensor value comprising a sound level of the environment of the communication device detected by an acoustic sensor, and transmits the detected sensor data; a memory which stores social templates, each social template corresponding to a unique **social signature** comprising a first sensor value range and a second sensor value range other than the first | "raw or processed data and/or other information based on sensors"<br><br>**Intrinsic Support**:<br><br>**Specification**<br><br>*Figures:* 1, 2, 3<br><br>*'522 Specification:*  Abstract; 1:29-58; 2:5-30; 2:66-3:7; 3:19-60; 4:14-29; 4:65-5:6; 5:19-6:3; 6:19-24; 7:4-65; 9:5-11:6; 11:16-14:34; 14:46-53; 15:29-57; 16:14-26; 17:51-18:18; 18:22-24; 18:44-19:33; 21:15-44; 22:41-67<br><br>**Claims**<br><br>*'514 patent:* 1, 5, 7, 8, 10, 14, 18, 21, 24, 25, 26, 30, 34, 36<br><br>**Other Intrinsic Support**: | "combination of sensor data indicative of a type of activity"<br><br>**Intrinsic Support, Extrinsic Support, Impact of Proposed Construction on Merits of the Case**:<br><br>See above. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| sensor value range and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and a server comprising a processor which receives the sensor data transmitted from the communication device, creates a detected **social signature** from the received sensor data, determines which of the **social signatures** of the stored social templates has a greatest correspondence with the created **social signature** through comparison of the first and second detected sensor values and the first and second sensor value ranges of each stored social template, retrieves from the memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound | *'522 patent:* 1, 2, 5, 8, 9, 13, 15, 17, 18, 22, 24 <br><br> *'523 patent:* 1, 2, 4, 10, 11, 17, 19, 20, 21, 26 <br><br> *'524 patent:* 1, 2, 3, 4, 5, 10, 15, 16, 17 <br><br> *'618 patent:* 1, 2, 6, 7, 11, 13, 15, 16, 20, 22, 23, 24 <br><br> *'619 patent:* 1, 2, 4, 10, 11, 17, 19, 20, 21, 26, 29, 30, 31 <br><br> *'331 patent:* 1 through 8, 11, 13 through 25 <br><br> **Extrinsic Support**: <br><br> *The American Heritage Dictionary* (Fifth Ed. 2012) (hereinafter referred to as "*AHD*") at pp. 217 ("data"), 435 ("information") <br><br> *Barron's Dictionary of Computer and Internet Terms* (Eleventh Ed. 2013) (hereinafter | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| level within the second sensor value range, and provides to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved social template,<br>wherein, for at least one of the social templates, each level of the social hierarchy corresponds to a corresponding different social networking service, and the processor automatically provides different updates to each of the social networking services as allowed based on the one social template.<br><br>Claim 5<br><br>    A system to automatically provide differing levels of information according to a predetermined social hierarchy, comprising:<br>a communication device comprising a sensor set which detects sensor data including a first detected sensor value comprising an amount of light of an environment | referred to as "*BDCIT*") at p. 124 ("data")<br><br>**Impact of Proposed Construction on Merits of the Case**: e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| of the communication device detected by an optical sensor and a second detected sensor value comprising a sound level of the environment of the communication device detected by an acoustic sensor, and transmits the detected sensor data; <br> a memory which stores social templates, each social template corresponding to a unique **social signature** comprising a first sensor value range and a second sensor value range other than the first sensor value range and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and <br> a server comprising a processor which receives the sensor data transmitted from the communication device, creates a detected **social signature** from the received sensor data, determines which of the **social** | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| **signatures** of the stored social templates has a greatest correspondence with the created **social signature**, retrieves from the memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range through comparison of the first and second detected sensor values and the first and second sensor value ranges of each stored social template, and provides to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved social template, wherein, at least one of the social templates corresponds to an emergency, and when the processor detects an emergency situation from a correspondence of the detected **social signature** and the one social template for the emergency, the processor | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, **Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| automatically provides information related to the emergency to predetermined emergency services, friends and/or family members according to the detected emergency situation.<br><br>Claim 14<br><br>    A communication system to automatically provide differing levels of information according to a predetermined social hierarchy, the communication system comprising:<br>a memory which stores social templates, each social template corresponding to a unique **social signature** comprising a first sensor value range and a second sensor value range other than the first sensor value range and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| hierarchy;<br>a communication device comprising:<br>    a sensor set which detects sensor data including a first detected sensor value comprising an amount of light of an environment of the communication device detected by an optical sensor and a second detected sensor value comprising a sound level of the environment of the communication device detected by an acoustic sensor,<br>    a processor which provides to at least one member of the predetermined social hierarchy only as much information as allowed based on a retrieved social template,<br>    a transceiver which provides communication with respect to external devices, and sends the information based on in a retrieved social template under the control of the processor, and<br>    a housing which houses the sensor set, | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| the processor, and the transceiver; and<br>a server having another processor which creates a detected **social signature** from the detected sensor data, determines which of the **social signatures** of the social templates has a greatest correspondence with the created **social signature** through comparison of the first and second detected sensor values and the first and second sensor value ranges of each stored social template, retrieves from the memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range, and provides the retrieved social template to the communication device, wherein, for at least one of the social templates, each level of the social hierarchy corresponds to a corresponding different social | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| networking service, and the processor automatically provides different updates to each of the social networking services as allowed based on the one social template.<br><br>Claim 30<br><br>A method of automatically providing differing levels of information according to a predetermined social hierarchy, the method comprising:<br>constructing a **social signature** using sensor data sensed by a sensor set in a communication device, the sensor data comprising a first detected sensor value comprising an amount of light of an environment of the communication device detected by an optical sensor and a second detected sensor value comprising a sound level of the environment of the communication device detected by an acoustic sensor;<br>determining which one of a plurality of social templates has a **social signature** with a | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| greatest correspondence with the constructed **social signature** through comparison of the first and second detected sensor values and first and second sensor value ranges of each stored social template, each social template corresponding to a unique **social signature** comprising corresponding first and second sensor value ranges and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; retrieving from a memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range, and the detected sound level within the second sensor value range; and providing an update to a social networking service including only as much information as allowed based on the | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| retrieved social template. | | |
| **"social template"**<br><br>Claim 1<br><br>    A system to automatically provide differing levels of information according to a predetermined social hierarchy, comprising: a communication device comprising a sensor set which detects sensor data including a first detected sensor value comprising an amount of light of an environment of the communication device detected by an optical sensor and a second detected sensor value comprising a sound level of the environment of the communication device detected by an acoustic sensor, and transmits the detected sensor data; a memory which stores **social templates**, each **social template** corresponding to a unique social signature comprising a first sensor value range and a second sensor value range other than the first | "parameters and/or information for analysis of social signatures"<br><br>**Intrinsic Support**:<br><br>**Specification**<br><br>*Figures:* 1, 2, 3<br><br>*'522 Specification:*  Abstract; 1:29-47; 2:20-30; 2:66-3:7; 3:24-47; 4:65-5:6; 5:34-59; 6:25-35; 7:4-11; 7:38-8:9; 8:35-40; 9:5-23; 9:44-10:38; 13:22-14:27; 14:46-18:36; 18:53-19:65; 20:13-17; 20:26-49; 21:1-44; 22:41-67<br><br>**Claims**<br><br>*'514 patent:* 1, 3, 4, 5, 7, 8, 9, 10, 14, 16, 17, 20, 21, 23, 24, 25, 26, 30, 31, 32, 34, 36 | "data structure storing a social signature and a social hierarchy"<br><br>**Intrinsic Support, Extrinsic Support, Impact of Proposed Construction on Merits of the Case**:<br><br>See above. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| sensor value range and each **social template** being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and<br><br>a server comprising a processor which receives the sensor data transmitted from the communication device, creates a detected social signature from the received sensor data, determines which of the social signatures of the stored **social templates** has a greatest correspondence with the created social signature through comparison of the first and second detected sensor values and the first and second sensor value ranges of each stored **social template**, retrieves from the memory the determined one **social template** having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second | **Other Intrinsic Support**:<br><br>*'522 patent:* 1, 3, 4, 8, 11, 12, 17, 19, 22, 23, 25, 26, 27<br><br>*'523 patent:* 1, 3, 4, 5, 6, 8, 9, 10, 11, 19, 21, 22, 23, 24, 25, 26, 27<br><br>*'524 patent:* 1, 3, 4, 5, 6, 7, 8, 9, 11<br><br>*'618 patent:* 1, 3, 6, 9, 10, 15, 17, 20, 22, 23, 24<br><br>*'619 patent:* 1, 3, 4, 6, 8, 9, 10, 11, 19, 21, 22, 23, 24, 25, 26, 27, 29, 30, 31<br><br>*'331 patent:* 1through 8, 10 through 25<br><br>**Extrinsic Support**:<br><br>*The Merriam-Webster Dictionary* (Eleventh Ed. 2004) (hereinafter referred to as "*MWD*") at p. 736 ("template")<br><br>*BDCIT* at p. 492 ("template") | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| sensor value range, and provides to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved **social template**, wherein, for at least one of the **social templates**, each level of the social hierarchy corresponds to a corresponding different social networking service, and the processor automatically provides different updates to each of the social networking services as allowed based on the one **social template**.<br><br>Claim 3<br><br>The system of claim 1, wherein, for at least one of the **social templates**, there is a single level of social hierarchy for a social networking service, and the processor automatically provides an update to the social networking service.<br><br>Claim 5 | **Impact of Proposed Construction on Merits of the Case**: e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| A system to automatically provide differing levels of information according to a predetermined social hierarchy, comprising: a communication device comprising a sensor set which detects sensor data including a first detected sensor value comprising an amount of light of an environment of the communication device detected by an optical sensor and a second detected sensor value comprising a sound level of the environment of the communication device detected by an acoustic sensor, and transmits the detected sensor data; a memory which stores **social templates**, each **social template** corresponding to a unique social signature comprising a first sensor value range and a second sensor value range other than the first sensor value range and each **social template** being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each | | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| member of the predetermined social hierarchy; and<br>a server comprising a processor which receives the sensor data transmitted from the communication device, creates a detected social signature from the received sensor data, determines which of the social signatures of the stored **social templates** has a greatest correspondence with the created social signature, retrieves from the memory the determined one **social template** having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range through comparison of the first and second detected sensor values and the first and second sensor value ranges of each stored **social template**, and provides to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved **social template**, | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| wherein, at least one of the **social templates** corresponds to an emergency, and when the processor detects an emergency situation from a correspondence of the detected social signature and the one **social template** for the emergency, the processor automatically provides information related to the emergency to predetermined emergency services, friends and/or family members according to the detected emergency situation.<br><br>Claim 14<br><br>A communication system to automatically provide differing levels of information according to a predetermined social hierarchy, the communication system comprising:<br>a memory which stores **social templates**, each **social template** corresponding to a unique social signature comprising a first sensor value range and a second | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| sensor value range other than the first sensor value range and each **social template** being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; <br> a communication device comprising: <br>     a sensor set which detects sensor data including a first detected sensor value comprising an amount of light of an environment of the communication device detected by an optical sensor and a second detected sensor value comprising a sound level of the environment of the communication device detected by an acoustic sensor, <br>     a processor which provides to at least one member of the predetermined social hierarchy only as much information as allowed based on a retrieved **social template**, | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| a transceiver which provides communication with respect to external devices, and sends the information based on in a retrieved **social template** under the control of the processor, and a housing which houses the sensor set, the processor, and the transceiver; and a server having another processor which creates a detected social signature from the detected sensor data, determines which of the social signatures of the **social templates** has a greatest correspondence with the created social signature through comparison of the first and second detected sensor values and the first and second sensor value ranges of each stored **social template**, retrieves from the memory the determined one **social template** having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| sensor value range, and provides the retrieved **social template** to the communication device, wherein, for at least one of the **social templates**, each level of the social hierarchy corresponds to a corresponding different social networking service, and the processor automatically provides different updates to each of the social networking services as allowed based on the one **social template**. Claim 16 The communication system of claim 14, wherein, for at least one of the **social templates**, there is a single level of social hierarchy for a social networking service, and the processor automatically provides an update to the social networking service. Claim 30 A method of automatically providing | | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| differing levels of information according to a predetermined social hierarchy, the method comprising:<br>constructing a social signature using sensor data sensed by a sensor set in a communication device, the sensor data comprising a first detected sensor value comprising an amount of light of an environment of the communication device detected by an optical sensor and a second detected sensor value comprising a sound level of the environment of the communication device detected by an acoustic sensor;<br>determining which one of a plurality of **social templates** has a social signature with a greatest correspondence with the constructed social signature through comparison of the first and second detected sensor values and first and second sensor value ranges of each stored **social template**, each **social template** corresponding to a unique social signature comprising corresponding first and second sensor | | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| value ranges and each **social template** being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; retrieving from a memory the determined one **social template** having the greatest correspondence and having the detected amount of light within the first sensor value range, and the detected sound level within the second sensor value range; and providing an update to a social networking service including only as much information as allowed based on the retrieved **social template**. | | |
| **"social hierarchy"**<br><br>Claim 1<br><br>A system to automatically provide differing levels of information according to a predetermined **social hierarchy**, comprising: | "an arrangement of persons, things, information and/or operations in a series of levels"<br><br>**Intrinsic Support**:<br><br>**Specification** | "ordered ranking of social groups defined within each social template"<br><br>**Intrinsic Support, Extrinsic Support, Impact of Proposed Construction on Merits of the** |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| a communication device comprising a sensor set which detects sensor data including a first detected sensor value comprising an amount of light of an environment of the communication device detected by an optical sensor and a second detected sensor value comprising a sound level of the environment of the communication device detected by an acoustic sensor, and transmits the detected sensor data; <br><br> a memory which stores social templates, each social template corresponding to a unique social signature comprising a first sensor value range and a second sensor value range other than the first sensor value range and each social template being selectable to provide, for each level of the predetermined **social hierarchy**, a corresponding differing amount of information to each member of the predetermined **social hierarchy**; and <br><br> a server comprising a processor which receives the sensor data transmitted | *Figures:* 3 <br><br> *'522 Specification:* Abstract; 1:29-47; 1:59-2:4; 2:31-65; 3:24-42; 3:63-4:64; 5:34-59; 6:4-17; 6:36-7:3; 7:38-53; 8:10-34; 11:1-6; 14:4-45; 15:4-17:24; 17:44-50; 18:22-36; 20:13-21:44; 22:41-67 <br><br> **Claims** <br><br> *'514 patent:* 1, 2, 3, 4, 5, 10, 14, 15, 16, 17, 20, 21, 26, 30, 34, 36 <br><br> **Other Intrinsic Support**: <br><br> *'522 patent:* 1, 3, 4, 8, 11, 12, 17, 19, 23, 25, 26 <br><br> *'523 patent:* 1, 3, 5, 6, 7, 8, 9, 19, 22 <br><br> *'524 patent:* 1, 5, 6 <br><br> *'618 patent:* 1, 3, 6, 9, 10, 15, 17, 20, 22 <br><br> *'619 patent:* 1, 3, 5, 6, 7, 8, 9, | <u>Case</u>: <br><br> See above. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| from the communication device, creates a detected social signature from the received sensor data, determines which of the social signatures of the stored social templates has a greatest correspondence with the created social signature through comparison of the first and second detected sensor values and the first and second sensor value ranges of each stored social template, retrieves from the memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range, and provides to at least one member of the predetermined **social hierarchy** only as much information as allowed based on the retrieved social template, wherein, for at least one of the social templates, each level of the **social hierarchy** corresponds to a corresponding different social | 19, 22, 31<br><br>*'331 patent:* 1, 9, 11, 12, 17, 21<br><br>**Extrinsic Support**:<br><br>*AHD* at 398 ("hierarchy")<br><br>**Impact of Proposed Construction on Merits of the Case**: e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| networking service, and the processor automatically provides different updates to each of the social networking services as allowed based on the one social template.<br><br>Claim 3<br><br>The system of claim 1, wherein, for at least one of the social templates, there is a single level of **social hierarchy** for a social networking service, and the processor automatically provides an update to the social networking service.<br><br>Claim 5<br><br>A system to automatically provide differing levels of information according to a predetermined **social hierarchy**, comprising: a communication device comprising a sensor set which detects sensor data including a first detected sensor value comprising an amount of light of an environment of the communication device detected | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| by an optical sensor and a second detected sensor value comprising a sound level of the environment of the communication device detected by an acoustic sensor, and transmits the detected sensor data;<br>a memory which stores social templates, each social template corresponding to a unique social signature comprising a first sensor value range and a second sensor value range other than the first sensor value range and each social template being selectable to provide, for each level of the predetermined **social hierarchy**, a corresponding differing amount of information to each member of the predetermined **social hierarchy**; and<br>a server comprising a processor which receives the sensor data transmitted from the communication device, creates a detected social signature from the received sensor data, determines which of the social signatures of the stored social templates has a greatest | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| correspondence with the created social signature, retrieves from the memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range through comparison of the first and second detected sensor values and the first and second sensor value ranges of each stored social template, and provides to at least one member of the predetermined **social hierarchy** only as much information as allowed based on the retrieved social template, wherein, at least one of the social templates corresponds to an emergency, and when the processor detects an emergency situation from a correspondence of the detected social signature and the one social template for the emergency, the processor automatically provides information related to the emergency to | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| predetermined emergency services, friends and/or family members according to the detected emergency situation.<br><br>Claim 14<br><br>    A communication system to automatically provide differing levels of information according to a predetermined **social hierarchy**, the communication system comprising:<br>a memory which stores social templates, each social template corresponding to a unique social signature comprising a first sensor value range and a second sensor value range other than the first sensor value range and each social template being selectable to provide, for each level of the predetermined **social hierarchy**, a corresponding differing amount of information to each member of the predetermined **social hierarchy**;<br>a communication device comprising: | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| a sensor set which detects sensor data including a first detected sensor value comprising an amount of light of an environment of the communication device detected by an optical sensor and a second detected sensor value comprising a sound level of the environment of the communication device detected by an acoustic sensor, a processor which provides to at least one member of the predetermined **social hierarchy** only as much information as allowed based on a retrieved social template, a transceiver which provides communication with respect to external devices, and sends the information based on in a retrieved social template under the control of the processor, and a housing which houses the sensor set, the processor, and the transceiver; and | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| a server having another processor which creates a detected social signature from the detected sensor data, determines which of the social signatures of the social templates has a greatest correspondence with the created social signature through comparison of the first and second detected sensor values and the first and second sensor value ranges of each stored social template, retrieves from the memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range, and provides the retrieved social template to the communication device, wherein, for at least one of the social templates, each level of the **social hierarchy** corresponds to a corresponding different social networking service, and the processor automatically provides different | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, **Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| updates to each of the social networking services as allowed based on the one social template.<br><br>Claim 16<br><br>    The communication system of claim 14, wherein, for at least one of the social templates, there is a single level of **social hierarchy** for a social networking service, and the processor automatically provides an update to the social networking service.<br><br>Claim 30<br><br>    A method of automatically providing differing levels of information according to a predetermined **social hierarchy**, the method comprising:<br>constructing a social signature using sensor data sensed by a sensor set in a communication device, the sensor data comprising a first detected sensor value comprising an amount of light of an environment of the communication | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| device detected by an optical sensor and a second detected sensor value comprising a sound level of the environment of the communication device detected by an acoustic sensor; determining which one of a plurality of social templates has a social signature with a greatest correspondence with the constructed social signature through comparison of the first and second detected sensor values and first and second sensor value ranges of each stored social template, each social template corresponding to a unique social signature comprising corresponding first and second sensor value ranges and each social template being selectable to provide, for each level of the predetermined **social hierarchy**, a corresponding differing amount of information to each member of the predetermined **social hierarchy**; retrieving from a memory the determined one social template having the greatest correspondence and having the detected | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| amount of light within the first sensor value range, and the detected sound level within the second sensor value range; and<br><br>providing an update to a social networking service including only as much information as allowed based on the retrieved social template. | | |
| **"unique social signature"**<br><br><u>Claim 1</u><br><br>A system to automatically provide differing levels of information according to a predetermined social hierarchy, comprising:<br>a communication device comprising a sensor set which detects sensor data including a first detected sensor value comprising an amount of light of an environment of the communication device detected by an optical sensor and a second detected sensor value comprising a sound level of the environment of the communication device detected by an | "social signature associated with a specific social template at the time of processing"<br><br>**Intrinsic Support**:<br><br>**Specification**<br><br>*'522 Specification:* Abstract; 1:29-47; 3:24-47; 5:34-59; 7:38-53; 15:29-16:64; 17:25-43; 18:63-19:3; 19:51-58; 22:41-67<br><br>**Claims**<br><br>*'514 patent:* 1, 5, 10, 12, 13, 14, | "a combination of sensor data indicative of a type of activity that is unique"<br><br>**Intrinsic Support, Extrinsic Support, Impact of Proposed Construction on Merits of the Case**:<br><br>See above. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| acoustic sensor, and transmits the detected sensor data; <br> a memory which stores social templates, each social template corresponding to a **unique social signature** comprising a first sensor value range and a second sensor value range other than the first sensor value range and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and <br> a server comprising a processor which receives the sensor data transmitted from the communication device, creates a detected social signature from the received sensor data, determines which of the social signatures of the stored social templates has a greatest correspondence with the created social signature through comparison of the first and second detected sensor values and the first and second sensor value | 21, 26, 28, 29, 30, 34, 36 <br><br> **Other Intrinsic Support**: <br><br> *'522 patent:* 1, 8, 17, 18, 22, 24 <br><br> *'523 patent:* 1, 13, 14, 19, <br><br> *'524 patent:* 1 <br><br> *'618 patent:* 1, 6, 15, 22 <br><br> *'619 patent:* 1, 13, 14, 19 <br><br> **Extrinsic Support**: <br><br> *AHD* at pp. 217 ("data"), 435 ("information"), 887 ("unique") <br><br> *BDCIT* at p. 124 ("data") <br><br> **Impact of Proposed Construction on Merits of the Case**:  e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| ranges of each stored social template, retrieves from the memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range, and provides to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved social template, wherein, for at least one of the social templates, each level of the social hierarchy corresponds to a corresponding different social networking service, and the processor automatically provides different updates to each of the social networking services as allowed based on the one social template.<br><br>Claim 5<br><br>    A system to automatically provide | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| differing levels of information according to a predetermined social hierarchy, comprising:<br>a communication device comprising a sensor set which detects sensor data including a first detected sensor value comprising an amount of light of an environment of the communication device detected by an optical sensor and a second detected sensor value comprising a sound level of the environment of the communication device detected by an acoustic sensor, and transmits the detected sensor data;<br>a memory which stores social templates, each social template corresponding to a **unique social signature** comprising a first sensor value range and a second sensor value range other than the first sensor value range and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and | | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| a server comprising a processor which receives the sensor data transmitted from the communication device, creates a detected social signature from the received sensor data, determines which of the social signatures of the stored social templates has a greatest correspondence with the created social signature, retrieves from the memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range through comparison of the first and second detected sensor values and the first and second sensor value ranges of each stored social template, and provides to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved social template, wherein, at least one of the social templates corresponds to an emergency, and | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, **Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| when the processor detects an emergency situation from a correspondence of the detected social signature and the one social template for the emergency, the processor automatically provides information related to the emergency to predetermined emergency services, friends and/or family members according to the detected emergency situation.<br><br>Claim 14<br><br>    A communication system to automatically provide differing levels of information according to a predetermined social hierarchy, the communication system comprising:<br>a memory which stores social templates, each social template corresponding to a **unique social signature** comprising a first sensor value range and a second sensor value range other than the first sensor value range and each social | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy;<br><br>a communication device comprising:<br><br>    a sensor set which detects sensor data including a first detected sensor value comprising an amount of light of an environment of the communication device detected by an optical sensor and a second detected sensor value comprising a sound level of the environment of the communication device detected by an acoustic sensor,<br><br>    a processor which provides to at least one member of the predetermined social hierarchy only as much information as allowed based on a retrieved social template,<br><br>    a transceiver which provides communication with respect to | | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft***, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| external devices, and sends the information based on in a retrieved social template under the control of the processor, and a housing which houses the sensor set, the processor, and the transceiver; and a server having another processor which creates a detected social signature from the detected sensor data, determines which of the social signatures of the social templates has a greatest correspondence with the created social signature through comparison of the first and second detected sensor values and the first and second sensor value ranges of each stored social template, retrieves from the memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range, and provides the retrieved social template to the | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| communication device, <br> wherein, for at least one of the social templates, each level of the social hierarchy corresponds to a corresponding different social networking service, and the processor automatically provides different updates to each of the social networking services as allowed based on the one social template. <br><br> Claim 30 <br><br> A method of automatically providing differing levels of information according to a predetermined social hierarchy, the method comprising: <br> constructing a social signature using sensor data sensed by a sensor set in a communication device, the sensor data comprising a first detected sensor value comprising an amount of light of an environment of the communication device detected by an optical sensor and a second detected sensor value | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, **Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| comprising a sound level of the environment of the communication device detected by an acoustic sensor; determining which one of a plurality of social templates has a social signature with a greatest correspondence with the constructed social signature through comparison of the first and second detected sensor values and first and second sensor value ranges of each stored social template, each social template corresponding to a **unique social signature** comprising corresponding first and second sensor value ranges and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; retrieving from a memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range, and the detected sound | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| level within the second sensor value range; and <br> providing an update to a social networking service including only as much information as allowed based on the retrieved social template. | | |
| **"first detected sensor value"** <br><br> <u>Claim 1</u> <br><br> A system to automatically provide differing levels of information according to a predetermined social hierarchy, comprising: a communication device comprising a sensor set which detects sensor data including a **first detected sensor value** comprising an amount of light of an environment of the communication device detected by an optical sensor and a second detected sensor value comprising a sound level of the environment of the communication device detected by an acoustic sensor, and transmits the detected sensor data; | Plain and ordinary meaning <br><br><br> **Intrinsic Support**: <br><br> **Specification** <br> *Figures:* 1, 2, 3 <br> *'522 Specification:* Abstract; 1:29-58; 2:5-30; 2:66-3:7; 3:12-60; 4:14-29; 4:65-5:6; 5:11-6:3; 6:19-24; 7:4-65; 9:5-11:6; 11:16-14:34; 14:46-53; 15:29-57; 16:14-26; 17:51-18:18; 18:22-24; 18:44-19:33; 21:15-44; 22:41-67 | "one of multiple possible light measurements between a high and low value used to develop a social signature" <br><br> **Intrinsic Support, Extrinsic Support, Impact of Proposed Construction on Merits of the Case**: <br><br> See above. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| a memory which stores social templates, each social template corresponding to a unique social signature comprising a first sensor value range and a second sensor value range other than the first sensor value range and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and<br><br>a server comprising a processor which receives the sensor data transmitted from the communication device, creates a detected social signature from the received sensor data, determines which of the social signatures of the stored social templates has a greatest correspondence with the created social signature through comparison of the **first** and second **detected sensor values** and the first and second sensor value ranges of each stored social template, retrieves from the memory | **Claims**<br><br>*'514 patent:* 1, 5, 7, 8, 10, 14, 18, 21, 24, 25, 26, 30, 34, 36<br><br>**Other Intrinsic Support**:<br><br>*'522 patent:* 1, 2, 5, 8, 9, 13, 15, 17, 18, 22, 24<br><br>*'523 patent:* 1, 2, 4, 10, 11, 17, 19, 20, 21, 26<br><br>*'524 patent:* 1, 2, 3, 4, 5, 10, 15, 16, 17<br><br>*'618 patent:* 1, 2, 6, 7, 11, 13, 15, 16, 20, 22, 23, 24<br><br>*'619 patent:* 1, 2, 4, 10, 11, 17, 19, 20, 21, 26, 29, 30, 31<br><br>*'331 patent:* 1 through 8, 11, 13 through 25<br><br>**Extrinsic Support**:<br><br>*AHD* at p. 751 ("sensor")<br><br>*MWD* at pp. 596, 656 | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft**, Case No. 15-cv-56-BEN-DHB*

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range, and provides to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved social template, wherein, for at least one of the social templates, each level of the social hierarchy corresponds to a corresponding different social networking service, and the processor automatically provides different updates to each of the social networking services as allowed based on the one social template. <br><br> Claim 5 <br><br> A system to automatically provide differing levels of information according to a predetermined social hierarchy, comprising: | ("sensor"), 797-798 ("value") <br><br> **Impact of Proposed Construction on Merits of the Case**: e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| a communication device comprising a sensor set which detects sensor data including a **first detected sensor value** comprising an amount of light of an environment of the communication device detected by an optical sensor and a second detected sensor value comprising a sound level of the environment of the communication device detected by an acoustic sensor, and transmits the detected sensor data; a memory which stores social templates, each social template corresponding to a unique social signature comprising a first sensor value range and a second sensor value range other than the first sensor value range and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and a server comprising a processor which receives the sensor data transmitted | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| from the communication device, creates a detected social signature from the received sensor data, determines which of the social signatures of the stored social templates has a greatest correspondence with the created social signature, retrieves from the memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range through comparison of the **first** and second **detected sensor values** and the first and second sensor value ranges of each stored social template, and provides to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved social template, wherein, at least one of the social templates corresponds to an emergency, and when the processor detects an emergency situation from a | | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft***, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| correspondence of the detected social signature and the one social template for the emergency, the processor automatically provides information related to the emergency to predetermined emergency services, friends and/or family members according to the detected emergency situation.<br><br>Claim 14<br><br>A communication system to automatically provide differing levels of information according to a predetermined social hierarchy, the communication system comprising:<br>a memory which stores social templates, each social template corresponding to a unique social signature comprising a first sensor value range and a second sensor value range other than the first sensor value range and each social template being selectable to provide, for each level of the predetermined | | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy;<br>a communication device comprising:<br>    a sensor set which detects sensor data including a **first detected sensor value** comprising an amount of light of an environment of the communication device detected by an optical sensor and a second detected sensor value comprising a sound level of the environment of the communication device detected by an acoustic sensor,<br>    a processor which provides to at least one member of the predetermined social hierarchy only as much information as allowed based on a retrieved social template,<br>    a transceiver which provides communication with respect to external devices, and sends the information based on in a | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
|       retrieved social template under the control of the processor, and a housing which houses the sensor set, the processor, and the transceiver; and <br> a server having another processor which creates a detected social signature from the detected sensor data, determines which of the social signatures of the social templates has a greatest correspondence with the created social signature through comparison of the **first** and second **detected sensor values** and the first and second sensor value ranges of each stored social template, retrieves from the memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range, and provides the retrieved social template to the communication device, wherein, for at least one of the social | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| templates, each level of the social hierarchy corresponds to a corresponding different social networking service, and the processor automatically provides different updates to each of the social networking services as allowed based on the one social template.<br><br>Claim 30<br><br>    A method of automatically providing differing levels of information according to a predetermined social hierarchy, the method comprising:<br>constructing a social signature using sensor data sensed by a sensor set in a communication device, the sensor data comprising a **first detected sensor value** comprising an amount of light of an environment of the communication device detected by an optical sensor and a second detected sensor value comprising a sound level of the environment of the communication | | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| device detected by an acoustic sensor; determining which one of a plurality of social templates has a social signature with a greatest correspondence with the constructed social signature through comparison of the **first** and second **detected sensor values** and first and second sensor value ranges of each stored social template, each social template corresponding to a unique social signature comprising corresponding first and second sensor value ranges and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; retrieving from a memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range, and the detected sound level within the second sensor value range; and | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| providing an update to a social networking service including only as much information as allowed based on the retrieved social template. | | |
| **"second detected sensor value"**<br><br>Claim 1<br><br>　A system to automatically provide differing levels of information according to a predetermined social hierarchy, comprising: a communication device comprising a sensor set which detects sensor data including a first detected sensor value comprising an amount of light of an environment of the communication device detected by an optical sensor and a **second detected sensor value** comprising a sound level of the environment of the communication device detected by an acoustic sensor, and transmits the detected sensor data; a memory which stores social templates, each social template corresponding to a | Plain and ordinary meaning<br><br><br>**Intrinsic Support**:<br><br>**Specification**<br>*Figures:* 1, 2, 3<br>*'522 Specification:*  Abstract; 1:29-58; 2:5-30; 2:66-3:7; 3:12-60; 4:14-29; 4:65-5:6; 5:11-6:3; 6:19-24; 7:4-65; 9:5-11:6; 11:16-14:34; 14:46-53; 15:29-57; 16:14-26; 17:51-18:18; 18:22-24; 18:44-19:33; 21:15-44; 22:41-67<br><br>**Claims** | "one of multiple possible acoustic measurements between a high and low value used to develop a social signature"<br><br>**Intrinsic Support, Extrinsic Support, Impact of Proposed Construction on Merits of the Case**:<br><br>See above. |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| unique social signature comprising a first sensor value range and a second sensor value range other than the first sensor value range and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and<br><br>a server comprising a processor which receives the sensor data transmitted from the communication device, creates a detected social signature from the received sensor data, determines which of the stored social signatures has a greatest correspondence with the created social signature through comparison of the first and **second detected sensor values** and the first and second sensor value ranges of each stored social template, retrieves from the memory the determined one social template having the greatest correspondence and | *'514 patent:* 1, 5, 7, 8, 10, 14, 18, 21, 24, 25, 26, 30, 34, 36<br><br>**Other Intrinsic Support**:<br><br>*'522 patent:* 1, 2, 5, 8, 9, 13, 15, 17, 18, 22, 24<br><br>*'523 patent:* 1, 2, 4, 10, 11, 17, 19, 20, 21, 26<br><br>*'524 patent:* 1, 2, 3, 4, 5, 10, 15, 16, 17<br><br>*'618 patent:* 1, 2, 6, 7, 11, 13, 15, 16, 20, 22, 23, 24<br><br>*'619 patent:* 1, 2, 4, 10, 11, 17, 19, 20, 21, 26, 29, 30, 31<br><br>*'331 patent:* 1 through 8, 11, 13 through 25<br><br>**Extrinsic Support**:<br><br>*AHD* at p. 751 ("sensor")<br><br>*MWD* at pp. 596, 656 ("sensor"), 797-798 ("value") | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range, and provides to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved social template, wherein, for at least one of the social templates, each level of the social hierarchy corresponds to a corresponding different social networking service, and the processor automatically provides different updates to each of the social networking services as allowed based on the one social template.<br><br>Claim 5<br><br>A system to automatically provide differing levels of information according to a predetermined social hierarchy, comprising: a communication device comprising a sensor set which detects sensor data including | **Impact of Proposed Construction on Merits of the Case**:  e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| a first detected sensor value comprising an amount of light of an environment of the communication device detected by an optical sensor and a **second detected sensor value** comprising a sound level of the environment of the communication device detected by an acoustic sensor, and transmits the detected sensor data; a memory which stores social templates, each social template corresponding to a unique social signature comprising a first sensor value range and a second sensor value range other than the first sensor value range and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and a server comprising a processor which receives the sensor data transmitted from the communication device, creates a detected social signature from | | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| the received sensor data, determines which of the social signatures of the stored social templates has a greatest correspondence with the created social signature, retrieves from the memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range through comparison of the first and **second detected sensor values** and the first and second sensor value ranges of each stored social template, and provides to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved social template,<br>wherein, at least one of the social templates corresponds to an emergency, and when the processor detects an emergency situation from a correspondence of the detected social signature and the one social template | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, **Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| for the emergency, the processor automatically provides information related to the emergency to predetermined emergency services, friends and/or family members according to the detected emergency situation.<br><br>Claim 14<br><br>A communication system to automatically provide differing levels of information according to a predetermined social hierarchy, the communication system comprising:<br>a memory which stores social templates, each social template corresponding to a unique social signature comprising a first sensor value range and a second sensor value range other than the first sensor value range and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| member of the predetermined social hierarchy;<br>a communication device comprising:<br>    a sensor set which detects sensor data including a first detected sensor value comprising an amount of light of an environment of the communication device detected by an optical sensor and a **second detected sensor value** comprising a sound level of the environment of the communication device detected by an acoustic sensor,<br>    a processor which provides to at least one member of the predetermined social hierarchy only as much information as allowed based on a retrieved social template,<br>    a transceiver which provides communication with respect to external devices, and sends the information based on in a retrieved social template under | | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| the control of the processor, and a housing which houses the sensor set, the processor, and the transceiver; and a server having another processor which creates a detected social signature from the detected sensor data, determines which of the social signatures of the social templates has a greatest correspondence with the created social signature through comparison of the first and **second detected sensor values** and the first and second sensor value ranges of each stored social template, retrieves from the memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range, and provides the retrieved social template to the communication device, wherein, for at least one of the social templates, each level of the social | | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| hierarchy corresponds to a corresponding different social networking service, and the processor automatically provides different updates to each of the social networking services as allowed based on the one social template.<br><br>Claim 30<br><br>　A method of automatically providing differing levels of information according to a predetermined social hierarchy, the method comprising:<br>constructing a social signature using sensor data sensed by a sensor set in a communication device, the sensor data comprising a first detected sensor value comprising an amount of light of an environment of the communication device detected by an optical sensor and a **second detected sensor value** comprising a sound level of the environment of the communication device detected by an acoustic sensor; | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| determining which one of a plurality of social templates has a social signature with a greatest correspondence with the constructed social signature through comparison of the first and **second detected sensor values** and first and second sensor value ranges of each stored social template, each social template corresponding to a unique social signature comprising corresponding first and second sensor value ranges and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; retrieving from a memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range, and the detected sound level within the second sensor value range; and providing an update to a social networking | | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| service including only as much information as allowed based on the retrieved social template. | | |
| **"sensor value range"**<br><br>Claim 1<br><br>A system to automatically provide differing levels of information according to a predetermined social hierarchy, comprising: a communication device comprising a sensor set which detects sensor data including a first detected sensor value comprising an amount of light of an environment of the communication device detected by an optical sensor and a second detected sensor value comprising a sound level of the environment of the communication device detected by an acoustic sensor, and transmits the detected sensor data; a memory which stores social templates, each social template corresponding to a unique social signature comprising a | Plain and ordinary meaning or, alternatively, "information representing sensor data above, below or between a value(s)."<br><br>**Intrinsic Support:**<br><br>**Specification**<br><br>'522 Specification: 15:43-57; 16:14-26; 22:41-67<br><br>**Claims**<br><br>'514 patent: 1, 5, 10, 14, 21, 26, 30, 34, 36<br><br>**Other Intrinsic Support:**<br><br>'522 patent: 1, 8, 17<br><br>'523 patent: 1, 4, 19, 21<br><br>'524 patent: 1, 3 | "range of measurements between two values"<br><br>**Intrinsic Support, Extrinsic Support, Impact of Proposed Construction on Merits of the Case:**<br><br>See above. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| first **sensor value range** and a second **sensor value range** other than the first **sensor value range** and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and<br>a server comprising a processor which receives the sensor data transmitted from the communication device, creates a detected social signature from the received sensor data, determines which of the social signatures of the stored social templates has a greatest correspondence with the created social signature through comparison of the first and second detected sensor values and the first and second **sensor value ranges** of each stored social template, retrieves from the memory the determined one social template having the greatest correspondence and having the detected amount of light within the | *'618 patent:* 1, 6, 15, 20, 22<br><br>*'619 patent:* 1, 4, 19, 21, 29<br><br>*'331 patent:* 1through 8, 10 through 25<br><br>**Extrinsic Support**:<br><br>*AHD* at p. 751 ("sensor")<br><br>*MWD* at pp. 596 ("range"), 656 ("sensor"), 797-798 ("value")<br><br>*BDCIT* at p. 406 ("range")<br><br>**Impact of Proposed Construction on Merits of the Case**:  e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| first **sensor value range** and the detected sound level within the second **sensor value range**, and provides to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved social template, wherein, for at least one of the social templates, each level of the social hierarchy corresponds to a corresponding different social networking service, and the processor automatically provides different updates to each of the social networking services as allowed based on the one social template.  Claim 5  A system to automatically provide differing levels of information according to a predetermined social hierarchy, comprising: a communication device comprising a sensor set which detects sensor data including a first detected sensor value comprising | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| an amount of light of an environment of the communication device detected by an optical sensor and a second detected sensor value comprising a sound level of the environment of the communication device detected by an acoustic sensor, and transmits the detected sensor data; <br> a memory which stores social templates, each social template corresponding to a unique social signature comprising a first **sensor value range** and a second **sensor value range** other than the first **sensor value range** and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and <br> a server comprising a processor which receives the sensor data transmitted from the communication device, creates a detected social signature from the received sensor data, determines | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| which of the social signatures of the stored social templates has a greatest correspondence with the created social signature, retrieves from the memory the determined one social template having the greatest correspondence and having the detected amount of light within the first **sensor value range** and the detected sound level within the second **sensor value range** through comparison of the first and second detected sensor values and the first and second **sensor value ranges** of each stored social template, and provides to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved social template, wherein, at least one of the social templates corresponds to an emergency, and when the processor detects an emergency situation from a correspondence of the detected social signature and the one social template for the emergency, the processor | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, **Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| automatically provides information related to the emergency to predetermined emergency services, friends and/or family members according to the detected emergency situation.<br><br>Claim 14<br><br>A communication system to automatically provide differing levels of information according to a predetermined social hierarchy, the communication system comprising:<br>a memory which stores social templates, each social template corresponding to a unique social signature comprising a first **sensor value range** and a second **sensor value range** other than the first **sensor value range** and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| hierarchy;<br>a communication device comprising:<br>    a sensor set which detects sensor data including a first detected sensor value comprising an amount of light of an environment of the communication device detected by an optical sensor and a second detected sensor value comprising a sound level of the environment of the communication device detected by an acoustic sensor,<br>    a processor which provides to at least one member of the predetermined social hierarchy only as much information as allowed based on a retrieved social template,<br>    a transceiver which provides communication with respect to external devices, and sends the information based on in a retrieved social template under the control of the processor, and<br>    a housing which houses the sensor set, | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| the processor, and the transceiver; and<br>a server having another processor which creates a detected social signature from the detected sensor data, determines which of the social signatures of the social templates has a greatest correspondence with the created social signature through comparison of the first and second detected sensor values and the first and second **sensor value ranges** of each stored social template, retrieves from the memory the determined one social template having the greatest correspondence and having the detected amount of light within the first **sensor value range** and the detected sound level within the second **sensor value range**, and provides the retrieved social template to the communication device,<br>wherein, for at least one of the social templates, each level of the social hierarchy corresponds to a corresponding different social | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, **Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| networking service, and the processor automatically provides different updates to each of the social networking services as allowed based on the one social template.<br><br>Claim 30<br><br>    A method of automatically providing differing levels of information according to a predetermined social hierarchy, the method comprising:<br>constructing a social signature using sensor data sensed by a sensor set in a communication device, the sensor data comprising a first detected sensor value comprising an amount of light of an environment of the communication device detected by an optical sensor and a second detected sensor value comprising a sound level of the environment of the communication device detected by an acoustic sensor;<br>determining which one of a plurality of social templates has a social signature with a | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| greatest correspondence with the constructed social signature through comparison of the first and second detected sensor values and first and second **sensor value ranges** of each stored social template, each social template corresponding to a unique social signature comprising corresponding first and second **sensor value ranges** and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; retrieving from a memory the determined one social template having the greatest correspondence and having the detected amount of light within the first **sensor value range**, and the detected sound level within the second **sensor value range**; and providing an update to a social networking service including only as much information as allowed based on the | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| retrieved social template. | | |
| **"information"**<br><br>Claim 1<br><br>A system to automatically provide differing levels of **information** according to a predetermined social hierarchy, comprising: a communication device comprising a sensor set which detects sensor data including a first detected sensor value comprising an amount of light of an environment of the communication device detected by an optical sensor and a second detected sensor value comprising a sound level of the environment of the communication device detected by an acoustic sensor, and transmits the detected sensor data; a memory which stores social templates, each social template corresponding to a unique social signature comprising a first sensor value range and a second sensor value range other than the first | Plain and ordinary meaning<br><br><br><br>**Intrinsic Support:**<br><br>**Specification**<br><br>*Figures:* 3<br><br>*'522 Specification:* Abstract; 1:29-47; 1:59-2:4; 2:31-65; 3:24-42; 3:63-4:64; 5:34-59; 6:4-17; 6:36-7:3; 7:38-53; 8:10-34; 11:1-6; 14:4-45; 15:4-17:24; 17:44-50; 18:22-36; 20:13-21:44; 22:41-67<br><br>**Claims**<br><br>*'514 patent:* 14, 18, 20, 21, 22, 23, 24, 25, 26, 30, 34, 36<br><br>**Other Intrinsic Support:** | "a report about a single event that results from comparison of sensor data with social templates"<br><br>**Intrinsic Support, Extrinsic Support, Impact of Proposed Construction on Merits of the Case:**<br><br>See above. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| sensor value range and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of **information** to each member of the predetermined social hierarchy; and a server comprising a processor which receives the sensor data transmitted from the communication device, creates a detected social signature from the received sensor data, determines which of the social signatures of the stored social templates has a greatest correspondence with the created social signature through comparison of the first and second detected sensor values and the first and second sensor value ranges of each stored social template, retrieves from the memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second | *'522 patent:* 1, 3, 4, 8, 11, 12, 17, 19, 23, 25, 26<br><br>*'523 patent:* 1, 3, 10, 19, 22, 23, 24, 25, 26<br><br>*'524 patent:* 1, 2, 3, 10<br><br>*'618 patent:* 1, 3, 6, 9, 15, 16, 20, 22<br><br>*'619 patent:* 1, 2, 3, 5, 10, 19, 22, 23, 24, 25, 26<br><br>**Extrinsic Support**:<br>*AHD* at p. 435 ("information")<br>*MWD* at p. 372 ("information")<br><br>**Impact of Proposed Construction on Merits of the Case**:  e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| sensor value range, and provides to at least one member of the predetermined social hierarchy only as much **information** as allowed based on the retrieved social template, wherein, for at least one of the social templates, each level of the social hierarchy corresponds to a corresponding different social networking service, and the processor automatically provides different updates to each of the social networking services as allowed based on the one social template.<br><br>Claim 5<br><br>        A system to automatically provide differing levels of **information** according to a predetermined social hierarchy, comprising: a communication device comprising a sensor set which detects sensor data including a first detected sensor value comprising an amount of light of an environment of the communication device detected | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| by an optical sensor and a second detected sensor value comprising a sound level of the environment of the communication device detected by an acoustic sensor, and transmits the detected sensor data;<br><br>a memory which stores social templates, each social template corresponding to a unique social signature comprising a first sensor value range and a second sensor value range other than the first sensor value range and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of **information** to each member of the predetermined social hierarchy; and<br><br>a server comprising a processor which receives the sensor data transmitted from the communication device, creates a detected social signature from the received sensor data, determines which of the social signatures of the stored social templates has a greatest | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| correspondence with the created social signature, retrieves from the memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range through comparison of the first and second detected sensor values and the first and second sensor value ranges of each stored social template, and provides to at least one member of the predetermined social hierarchy only as much **information** as allowed based on the retrieved social template, wherein, at least one of the social templates corresponds to an emergency, and when the processor detects an emergency situation from a correspondence of the detected social signature and the one social template for the emergency, the processor automatically provides **information** related to the emergency to | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| predetermined emergency services, friends and/or family members according to the detected emergency situation.<br><br>Claim 6<br><br>The system of claim 5, wherein the processor automatically provides the **information** related to the detected emergency situation using text, email and/or voice messaging.<br><br>Claim 14<br><br>A communication system to automatically provide differing levels of **information** according to a predetermined social hierarchy, the communication system comprising:<br>a memory which stores social templates, each social template corresponding to a unique social signature comprising a first sensor value range and a second sensor value range other than the first | | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| sensor value range and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of **information** to each member of the predetermined social hierarchy; a communication device comprising: a sensor set which detects sensor data including a first detected sensor value comprising an amount of light of an environment of the communication device detected by an optical sensor and a second detected sensor value comprising a sound level of the environment of the communication device detected by an acoustic sensor, a processor which provides to at least one member of the predetermined social hierarchy only as much **information** as allowed based on a retrieved social template, a transceiver which provides | | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| communication with respect to external devices, and sends the **information** based on in a retrieved social template under the control of the processor, and a housing which houses the sensor set, the processor, and the transceiver; and<br>a server having another processor which creates a detected social signature from the detected sensor data, determines which of the social signatures of the social templates has a greatest correspondence with the created social signature through comparison of the first and second detected sensor values and the first and second sensor value ranges of each stored social template, retrieves from the memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range, and provides the | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, **Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| retrieved social template to the communication device, wherein, for at least one of the social templates, each level of the social hierarchy corresponds to a corresponding different social networking service, and the processor automatically provides different updates to each of the social networking services as allowed based on the one social template. <br><br> Claim 30 <br><br>     A method of automatically providing differing levels of **information** according to a predetermined social hierarchy, the method comprising: constructing a social signature using sensor data sensed by a sensor set in a communication device, the sensor data comprising a first detected sensor value comprising an amount of light of an environment of the communication device detected by an optical sensor | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, **Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| and a second detected sensor value comprising a sound level of the environment of the communication device detected by an acoustic sensor; determining which one of a plurality of social templates has a social signature with a greatest correspondence with the constructed social signature through comparison of the first and second detected sensor values and first and second sensor value ranges of each stored social template, each social template corresponding to a unique social signature comprising corresponding first and second sensor value ranges and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of **information** to each member of the predetermined social hierarchy; retrieving from a memory the determined one social template having the greatest correspondence and having the detected | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| amount of light within the first sensor value range, and the detected sound level within the second sensor value range; and<br>providing an update to a social networking service including only as much **information** as allowed based on the retrieved social template. | | |
| **"provide/provides/providing differing levels of information"**<br><br>Claim 1<br><br>    A system to automatically **provide differing levels of information** according to a predetermined social hierarchy, comprising: a communication device comprising a sensor set which detects sensor data including a first detected sensor value comprising an amount of light of an environment of the communication device detected by an optical sensor and a second detected sensor value comprising a sound level of the environment of the | Plain and ordinary meaning<br><br>**Intrinsic Support**:<br><br>**Specification**<br><br>*Figures:* 3<br><br>*'522 Specification:* Abstract; 1:29-47; 1:59-2:4; 2:31-65; 3:24-42; 3:63-4:64; 5:34-59; 6:4-17; 6:36-7:3; 7:38-53; 8:10-34; 11:1-6; 14:4-45; 15:4-17:24; 17:44-50; 18:22-36; 20:13-21:44; 22:41-67 | "send/sends/sending information in varying levels of granularity"<br><br>**Intrinsic Support, Extrinsic Support, Impact of Proposed Construction on Merits of the Case**:<br><br>See above. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| communication device detected by an acoustic sensor, and transmits the detected sensor data; a memory which stores social templates, each social template corresponding to a unique social signature comprising a first sensor value range and a second sensor value range other than the first sensor value range and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and a server comprising a processor which receives the sensor data transmitted from the communication device, creates a detected social signature from the received sensor data, determines which of the social signatures of the stored social templates has a greatest correspondence with the created social signature through comparison of the first and second detected sensor values | **Claims** *'514 patent:* 1, 5, 10, 14, 20, 21, 26, 30, 34, 36 **Other Intrinsic Support**: *'522 patent:* 1, 3, 4, 8, 11, 12, 17, 19, 23, 25, 26 *'523 patent:* 1, 3, 5, 19, 22 *'524 patent:* 1, 6 *'618 patent:* 1, 3, 6, 9, 10, 15, 17, 20, 22 *'619 patent:* 1, 3, 5, 6, 7, 8, 9, 19, 22 *'331 patent:* 1, 9, 10, 11, 12, 17, 21 **Extrinsic Support**: *AHD* at pp. 239 ("differ," "different"), 435 ("information"), 483 ("level"), 671 ("provide") *MWD* at pp. 200 ("differ," "different"), 372 | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, **Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| and the first and second sensor value ranges of each stored social template, retrieves from the memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range, and provides to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved social template, wherein, for at least one of the social templates, each level of the social hierarchy corresponds to a corresponding different social networking service, and the processor automatically provides different updates to each of the social networking services as allowed based on the one social template.<br><br>Claim 5 | ("information"), 414 ("level")<br><br>**Impact of Proposed Construction on Merits of the Case**:  e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, **Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| A system to automatically **provide differing levels of information** according to a predetermined social hierarchy, comprising: a communication device comprising a sensor set which detects sensor data including a first detected sensor value comprising an amount of light of an environment of the communication device detected by an optical sensor and a second detected sensor value comprising a sound level of the environment of the communication device detected by an acoustic sensor, and transmits the detected sensor data; a memory which stores social templates, each social template corresponding to a unique social signature comprising a first sensor value range and a second sensor value range other than the first sensor value range and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social | | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| hierarchy; and<br>a server comprising a processor which<br>    receives the sensor data transmitted<br>    from the communication device,<br>    creates a detected social signature from<br>    the received sensor data, determines<br>    which of the social signatures of the<br>    stored social templates has a greatest<br>    correspondence with the created social<br>    signature, retrieves from the memory<br>    the determined one social template<br>    having the greatest correspondence and<br>    having the detected amount of light<br>    within the first sensor value range and<br>    the detected sound level within the<br>    second sensor value range through<br>    comparison of the first and second<br>    detected sensor values and the first and<br>    second sensor value ranges of each<br>    stored social template, and provides to<br>    at least one member of the<br>    predetermined social hierarchy only as<br>    much information as allowed based on<br>    the retrieved social template,<br>wherein, at least one of the social templates | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| corresponds to an emergency, and when the processor detects an emergency situation from a correspondence of the detected social signature and the one social template for the emergency, the processor automatically provides information related to the emergency to predetermined emergency services, friends and/or family members according to the detected emergency situation.<br><br>Claim 14<br><br>    A communication system to automatically **provide differing levels of information** according to a predetermined social hierarchy, the communication system comprising:<br>a memory which stores social templates, each social template corresponding to a unique social signature comprising a first sensor value range and a second sensor value range other than the first | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, **Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| sensor value range and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; a communication device comprising: a sensor set which detects sensor data including a first detected sensor value comprising an amount of light of an environment of the communication device detected by an optical sensor and a second detected sensor value comprising a sound level of the environment of the communication device detected by an acoustic sensor, a processor which provides to at least one member of the predetermined social hierarchy only as much information as allowed based on a retrieved social template, a transceiver which provides | | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| communication with respect to external devices, and sends the information based on in a retrieved social template under the control of the processor, and a housing which houses the sensor set, the processor, and the transceiver; and a server having another processor which creates a detected social signature from the detected sensor data, determines which of the social signatures of the social templates has a greatest correspondence with the created social signature through comparison of the first and second detected sensor values and the first and second sensor value ranges of each stored social template, retrieves from the memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range, and provides the | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| retrieved social template to the communication device, wherein, for at least one of the social templates, each level of the social hierarchy corresponds to a corresponding different social networking service, and the processor automatically provides different updates to each of the social networking services as allowed based on the one social template. Claim 30 A method of automatically **providing differing levels of information** according to a predetermined social hierarchy, the method comprising: constructing a social signature using sensor data sensed by a sensor set in a communication device, the sensor data comprising a first detected sensor value comprising an amount of light of an environment of the communication device detected by an optical sensor | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| and a second detected sensor value comprising a sound level of the environment of the communication device detected by an acoustic sensor; determining which one of a plurality of social templates has a social signature with a greatest correspondence with the constructed social signature through comparison of the first and second detected sensor values and first and second sensor value ranges of each stored social template, each social template corresponding to a unique social signature comprising corresponding first and second sensor value ranges and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; retrieving from a memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| value range, and the detected sound level within the second sensor value range; and<br>providing an update to a social networking service including only as much information as allowed based on the retrieved social template. | | |
| **"provided…/provides/providing an update"**<br><br>Claim 3<br><br>The system of claim 1, wherein, for at least one of the social templates, there is a single level of social hierarchy for a social networking service, and the processor automatically **provides an update** to the social networking service.<br><br>Claim 16<br><br>The communication system of claim 14, wherein, for at least one of the social templates, there is a single level of social | Plain and ordinary meaning<br><br>**Intrinsic Support**:<br><br>**Specification**<br><br>*'522 Specification:* Abstract; 1:29-47; 1:59-2:4; 2:31-65; 3:24-42; 3:63-4:64; 5:34-59; 6:4-17; 6:36-7:3; 7:38-53; 8:10-34; 11:1-6; 14:4-45; 15:4-17:24; 17:44-50; 18:22-36; 20:13-21:44; 22:41-67<br><br>**Claims** | "sent/sends/sending information indicating a user's status"<br><br>**Intrinsic Support**:<br><br>**Specification**<br><br>*Figures:* 1, 2, 3<br><br>*'514 Specification:* 1:7-12, 2:31-38, 3:42-47, 4:7-13, 6:5-12, 10:35-38, 14:22-57, 15:4-22, 16:27-50, 17:3-15, 17:29-35, 17:44-50, 18:22-27, 20:39-47, 20:50-67, and Tables 1 and 2.<br><br>**Claims** |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| hierarchy for a social networking service, and the processor automatically **provides an update** to the social networking service.<br><br>Claim 30<br><br>    A method of automatically providing differing levels of information according to a predetermined social hierarchy, the method comprising:<br>constructing a social signature using sensor data sensed by a sensor set in a communication device, the sensor data comprising a first detected sensor value comprising an amount of light of an environment of the communication device detected by an optical sensor and a second detected sensor value comprising a sound level of the environment of the communication device detected by an acoustic sensor;<br>determining which one of a plurality of social templates has a social signature with a greatest correspondence with the constructed social signature through | *'514 patent:* 1, 2, 3, 4, 14, 15, 16, 17, 30, 31, 32<br><br>**Other Intrinsic Support**:<br><br>*'523 patent:* 4, 6, 7, 8, 9, 23, 24, 25<br><br>*'524 patent:* 7, 8, 9<br><br>*'619 patent:* 6, 7, 8, 9, 23, 24, 25<br><br>*'331 patent:* 1, 9, 10, 11, 12, 17, 21<br><br>**Extrinsic Support**:<br><br>*AHD* at pp. 671 ("provide"), 891 ("update")<br><br>*BDCIT* at pp. 316 ("microblogging"), 459 ("social networking site")<br><br>**Impact of Proposed Construction on Merits of the Case**:  e.Digital does not believe this claim term is dispositive at this time, even if | *'522 patent:*<br><br>*'514 patent:* 3, 16, 30<br><br>*'523 patent:* 8, 23<br><br>*'524 patent:*<br><br>*'619 patent:*  8, 23<br><br>**Prosecution History**:  U.S. Patent & Trademark Office Prosecution Proceeding No. 13/047,206 for U.S. Patent No. 8,306,514 – Applicant Arguments/Remarks Made in an Amendment at pp. 14-16, March 22, 2012.<br><br>**Extrinsic Support**:<br><br>*Dictionary of Computer and Internet Terms*, at pp. 309, 443 [ARC0000643, ARC0000644]<br><br>Deposition testimony of the inventor, Patrick Nunally, if |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '514 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| comparison of the first and second detected sensor values and first and second sensor value ranges of each stored social template, each social template corresponding to a unique social signature comprising corresponding first and second sensor value ranges and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; retrieving from a memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range, and the detected sound level within the second sensor value range; and **providing an update** to a social networking service including only as much information as allowed based on the retrieved social template. | Defendant's proposed construction is adopted. | taken.<br><br>**Impact of Proposed Construction on Merits of the Case**:  Dispositive for claims identified above. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

U.S. Patent No. 8,311,523 ("the '523 Patent")

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| **"social signature"** <br><br> Claim 1 <br><br>     A server in communication with a communication device via a network and which automatically provides differing levels of information according to a predetermined social hierarchy, the server comprising: <br> a memory which stores social templates, each social tem plate corresponding to a unique **social signature** comprising a first sensor value range and a second sensor value range other than the first sensor value range and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; <br> a processor which receives from the <br>     communication device sensor data | "raw or processed data and/or other information based on sensors" <br><br> **Intrinsic Support**: <br><br> **Specification** <br> *Figures:* 1, 2, 3 <br> *'522 Specification:* Abstract; 1:29-58; 2:5-30; 2:66-3:7; 3:19-60; 4:14-29; 4:65-5:6; 5:19-6:3; 6:19-24; 7:4-65; 9:5-11:6; 11:16-14:34; 14:46-53; 15:29-57; 16:14-26; 17:51-18:18; 18:22-24; 18:44-19:33; 21:15-44; 22:41-67 <br><br> **Claims** <br> *'523 patent:* 1, 2, 4, 10, 11, 17, 19, 20, 21, 26 <br><br> **Other Intrinsic Support**: | "combination of sensor data indicative of a type of activity" <br><br> **Intrinsic Support, Extrinsic Support, Impact of Proposed Construction on Merits of the Case**: <br><br> See above. |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| received from a sensor set of the communication device which detects sensor data including a first detected sensor value comprising optical information detected by an optical sensor of the sensor set which detects an amount of light of an environment of the communication device and a second detected sensor value comprising acoustic information detected by an acoustic sensor of the sensor set which detects a sound level of the environment of the communication device, creates a detected **social signature** from the received sensor data, determines which of the **social signatures** of the social templates has a greatest correspondence with the created **social signature** through comparison of the first and second detected sensor values and the first and second sensor value ranges of each stored social template, retrieves from the memory the determined one social template having the greatest | *'522 patent:* 1, 2, 5, 8, 9, 13, 15, 17, 18, 22, 24<br><br>*'514 patent:* 1, 5, 7, 8, 10, 14, 18, 21, 24, 25, 26, 30, 34, 36<br><br>*'524 patent:* 1, 2, 3, 4, 5, 10, 15, 16, 17<br><br>*'618 patent:* 1, 2, 6, 7, 11, 13, 15, 16, 20, 22, 23, 24<br><br>*'619 patent:* 1, 2, 4, 10, 11, 17, 19, 20, 21, 26, 29, 30, 31<br><br>*'331 patent:* 1 through 8, 11, 13 through 25<br><br>**Extrinsic Support**:<br><br>*The American Heritage Dictionary* (Fifth Ed. 2012) (hereinafter referred to as "*AHD*") at pp. 217 ("data"), 435 ("information")<br><br>*Barron's Dictionary of Computer and Internet Terms* (Eleventh Ed. 2013) (hereinafter | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range, and provides to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved social template; and<br>a transceiver which receives the sensor data from the sensor set in the communication device, and provides under the control of the processor to at least one of the members of the predetermined social hierarchy only as much information as allowed based on the retrieved social template.<br><br>Claim 10<br><br>    The server of claim 1, wherein, at least one of the social templates corresponds to an emergency, and when the processor detects an emergency situation from the detected **social signature**, the processor automatically | referred to as "*BDCIT*") at p. 124 ("data")<br><br>**Impact of Proposed Construction on Merits of the Case**:  e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| provides information related to the emergency to predetermined emergency services, friends and/or family members according to the detected emergency situation.<br><br>Claim 19<br><br>    A method of automatically providing differing levels of information according to a predetermined social hierarchy within a server, the method comprising:<br>constructing a **social signature** within the     server using sensor data sensed by a     sensor set in a communication device     external to the server, the sensor data     including a first detected sensor value     comprising optical information from an     optical sensor of the sensor set which     detects an amount of light of an     environment of the communication     device and a second detected sensor     value comprising acoustic information     from an acoustic sensor of the sensor     set which detects a sound level of the     environment of the communication | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| device;<br>determining within the server which one of~<br>    plurality of social templates has a<br>    **social signature** with a greatest<br>    correspondence with the constructed<br>    **social signature** through comparison of<br>    the first and second detected sensor<br>    values and first and second sensor<br>    value ranges of each social template,<br>    each social template corresponding to a<br>    unique **social signature** comprising<br>    corresponding first and second sensor<br>    value ranges and each social template<br>    being selectable to provide, for each<br>    level of the predetermined social<br>    hierarchy, a corresponding differing<br>    amount of information to each member<br>    of the predetermined social hierarchy;<br>    and<br>retrieving from a memory of the server the<br>    determined one social template having<br>    the greatest correspondence and having<br>    the detected amount of light within the<br>    first sensor value range and the<br>    detected sound level within the second | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| sensor value range, wherein only as much information as allowed based on the retrieved social template will be provided to at least one member of the predetermined social hierarchy.<br><br>Claim 26<br><br>The method of claim 19, further comprising detecting an emergency from the constructed **social signature** wherein the information to be provided comprises information related to the emergency which is to be selectively provided to predetermined emergency services, friends and/or family members according to the detected emergency situation using one of the social templates. | | |
| **"social template"**<br><br>Claim 1<br><br>A server in communication with a communication device via a network and which automatically provides differing levels | "parameters and/or information for analysis of social signatures"<br><br>**Intrinsic Support**:<br><br>**Specification** | "data structure storing a social signature and a social hierarchy"<br><br>**Intrinsic Support, Extrinsic Support, Impact of Proposed Construction on Merits of the** |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| of information according to a predetermined social hierarchy, the server comprising: <br> a memory which stores **social templates**, each social tem plate corresponding to a unique social signature comprising a first sensor value range and a second sensor value range other than the first sensor value range and each **social template** being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; <br> a processor which receives from the communication device sensor data received from a sensor set of the communication device which detects sensor data including a first detected sensor value comprising optical information detected by an optical sensor of the sensor set which detects an amount of light of an environment of the communication device and a second detected sensor value | *Figures:* 1, 2, 3 <br><br> *'522 Specification:* Abstract; 1:29-47; 2:20-30; 2:66-3:7; 3:24-47; 4:65-5:6; 5:34-59; 6:25-35; 7:4-11; 7:38-8:9; 8:35-40; 9:5-23; 9:44-10:38; 13:22-14:27; 14:46-18:36; 18:53-19:65; 20:13-17; 20:26-49; 21:1-44; 22:41-67 <br><br> **Claims** <br><br> *'523 patent:* 1, 3, 4, 5, 6, 8, 9, 10, 11, 19, 21, 22, 23, 24, 25, 26, 27 <br><br> **Other Intrinsic Support**: <br><br> *'522 patent:* 1, 3, 4, 8, 11, 12, 17, 19, 22, 23, 25, 26, 27 <br><br> *'514 patent:* 1, 3, 4, 5, 7, 8, 9, 10, 14, 16, 17, 20, 21, 23, 24, 25, 26, 30, 31, 32, 34, 36 <br><br> *'524 patent:* 1, 3, 4, 5, 6, 7, 8, 9, 11 | <u>Case</u>: <br><br> See above. |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| comprising acoustic information detected by an acoustic sensor of the sensor set which detects a sound level of the environment of the communication device, creates a detected social signature from the received sensor data, determines which of the social signatures of the **social templates** has a greatest correspondence with the created social signature through comparison of the first and second detected sensor values and the first and second sensor value ranges of each stored **social template**, retrieves from the memory the determined one **social template** having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range, and provides to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved **social template**; and | *'618 patent:* 1, 3, 6, 9, 10, 15, 17, 20, 22, 23, 24<br><br>*'619 patent:* 1, 3, 4, 6, 8, 9, 10, 11, 19, 21, 22, 23, 24, 25, 26, 27, 29, 30, 31<br><br>*'331 patent:* 1through 8, 10 through 25<br><br>**Extrinsic Support**:<br><br>*The Merriam-Webster Dictionary* (Eleventh Ed. 2004) (hereinafter referred to as "*MWD*") at p. 736 ("template")<br><br>*BDCIT* at p. 492 ("template")<br><br>**Impact of Proposed Construction on Merits of the Case**:  e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| a transceiver which receives the sensor data from the sensor set in the communication device, and provides under the control of the processor to at least one of the members of the predetermined social hierarchy only as much information as allowed based on the retrieved **social template**.<br><br>Claim 3<br><br>    The server of claim 1, wherein:<br>the levels of the social hierarchy of the retrieved **social template** include:<br>a first social hierarchy level which provides one level of information as selected in the retrieved **social template**,<br>a second social hierarchy level which provides another level of information as selected in the retrieved **social template**, and<br>a third social hierarchy level which provides a further level of information as selected in the retrieved **social template**; and<br>the processor detects to which of the first | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| social hierarchy level, the second social hierarchy level, and the third social hierarchy level each member belongs, and provides only as much information as allowed by the detected social hierarchy level.<br><br>Claim 8<br><br>The server of claim 1, wherein, for at least one of the **social templates**, there is a single level of social hierarchy for a social networking service, and the processor automatically provides an update to the social networking service.<br><br>Claim 10<br><br>The server of claim 1, wherein, at least one of the **social templates** corresponds to an emergency, and when the processor detects an emergency situation from the detected social signature, the processor automatically provides information related to the emergency to predetermined emergency services, friends | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| and/or family members according to the detected emergency situation.<br><br>Claim 19<br><br>        A method of automatically providing differing levels of information according to a predetermined social hierarchy within a server, the method comprising:<br>constructing a social signature within the<br>        server using sensor data sensed by a<br>        sensor set in a communication device<br>        external to the server, the sensor data<br>        including a first detected sensor value<br>        comprising optical information from an<br>        optical sensor of the sensor set which<br>        detects an amount of light of an<br>        environment of the communication<br>        device and a second detected sensor<br>        value comprising acoustic information<br>        from an acoustic sensor of the sensor<br>        set which detects a sound level of the<br>        environment of the communication<br>        device;<br>determining within the server which one of~ | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| plurality of **social templates** has a social signature with a greatest correspondence with the constructed social signature through comparison of the first and second detected sensor values and first and second sensor value ranges of each **social template**, each **social template** corresponding to a unique social signature comprising corresponding first and second sensor value ranges and each **social template** being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and<br><br>retrieving from a memory of the server the determined one **social template** having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range, wherein only as much information as allowed based on | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| the retrieved **social template** will be provided to at least one member of the predetermined social hierarchy.<br><br>Claim 23<br><br>The method of claim 19, wherein the information to be provided comprises an update to a social networking service as allowed based on the retrieved **social template**.<br><br>Claim 26<br><br>The method of claim 19, further comprising detecting an emergency from the constructed social signature wherein the information to be provided comprises information related to the emergency which is to be selectively provided to predetermined emergency services, friends and/or family members according to the detected emergency situation using one of the **social templates**. | | |
| **"social hierarchy"** | "an arrangement of persons, | "ordered ranking of social |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft***, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| Claim 1<br><br>    A server in communication with a communication device via a network and which automatically provides differing levels of information according to a predetermined **social hierarchy**, the server comprising:<br>a memory which stores social templates, each social tem plate corresponding to a unique social signature comprising a first sensor value range and a second sensor value range other than the first sensor value range and each social template being selectable to provide, for each level of the predetermined **social hierarchy**, a corresponding differing amount of information to each member of the predetermined **social hierarchy**;<br>a processor which receives from the communication device sensor data received from a sensor set of the communication device which detects sensor data including a first detected | things, information and/or operations in a series of levels"<br><br>**Intrinsic Support**:<br><br>**Specification**<br>*Figures:* 3<br>*'522 Specification:* Abstract; 1:29-47; 1:59-2:4; 2:31-65; 3:24-42; 3:63-4:64; 5:34-59; 6:4-17; 6:36-7:3; 7:38-53; 8:10-34; 11:1-6; 14:4-45; 15:4-17:24; 17:44-50; 18:22-36; 20:13-21:44; 22:41-67<br><br>**Claims**<br>*'523 patent:* 1, 3, 5, 6, 7, 8, 9, 19, 22<br><br>**Other Intrinsic Support**:<br>*'522 patent:* 1, 3, 4, 8, 11, 12, 17, 19, 23, 25, 26<br>*'514 patent:* 1, 2, 3, 4, 5, 10, 14, | groups defined within each social template"<br><br>**Intrinsic Support, Extrinsic Support, Impact of Proposed Construction on Merits of the Case**:<br><br>See above. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| sensor value comprising optical information detected by an optical sensor of the sensor set which detects an amount of light of an environment of the communication device and a second detected sensor value comprising acoustic information detected by an acoustic sensor of the sensor set which detects a sound level of the environment of the communication device, creates a detected social signature from the received sensor data, determines which of the social signatures of the social templates has a greatest correspondence with the created social signature through comparison of the first and second detected sensor values and the first and second sensor value ranges of each stored social template, retrieves from the memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound | 15, 16, 17, 20, 21, 26, 30, 34, 36<br><br>*'524 patent:* 1, 5, 6<br><br>*'618 patent:* 1, 3, 6, 9, 10, 15, 17, 20, 22<br><br>*'619 patent:* 1, 3, 5, 6, 7, 8, 9, 19, 22, 31<br><br>*'331 patent:* 1, 9, 11, 12, 17, 21<br><br>**Extrinsic Support**:<br><br>*AHD* at 398 ("hierarchy")<br><br>**Impact of Proposed Construction on Merits of the Case**: e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| level within the second sensor value range, and provides to at least one member of the predetermined **social hierarchy** only as much information as allowed based on the retrieved social template; and<br>a transceiver which receives the sensor data from the sensor set in the communication device, and provides under the control of the processor to at least one of the members of the predetermined **social hierarchy** only as much information as allowed based on the retrieved social template.<br><br>Claim 3<br><br>    The server of claim 1, wherein:<br>the levels of the **social hierarchy** of the retrieved social template include:<br>a first **social hierarchy** level which provides one level of information as selected in the retrieved social template,<br>a second **social hierarchy** level which provides another level of information | | |

-152-

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, **Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| as selected in the retrieved social template, and<br>a third **social hierarchy** level which provides a further level of information as selected in the retrieved social template; and<br>the processor detects to which of the first **social hierarchy** level, the second **social hierarchy** level, and the third **social hierarchy** level each member belongs, and provides only as much information as allowed by the detected **social hierarchy** level.<br><br>Claim 8<br><br>    The server of claim 1, wherein, for at least one of the social templates, there is a single level of **social hierarchy** for a social networking service, and the processor automatically provides an update to the social networking service.<br><br>Claim 19 | | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| A method of automatically providing differing levels of information according to a predetermined **social hierarchy** within a server, the method comprising: constructing a social signature within the server using sensor data sensed by a sensor set in a communication device external to the server, the sensor data including a first detected sensor value comprising optical information from an optical sensor of the sensor set which detects an amount of light of an environment of the communication device and a second detected sensor value comprising acoustic information from an acoustic sensor of the sensor set which detects a sound level of the environment of the communication device; determining within the server which one of~ plurality of social templates has a social signature with a greatest correspondence with the constructed social signature through comparison of the first and second detected sensor | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| values and first and second sensor value ranges of each social template, each social template corresponding to a unique social signature comprising corresponding first and second sensor value ranges and each social template being selectable to provide, for each level of the predetermined **social hierarchy**, a corresponding differing amount of information to each member of the predetermined **social hierarchy**; and<br>retrieving from a memory of the server the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range, wherein only as much information as allowed based on the retrieved social template will be provided to at least one member of the predetermined **social hierarchy**. | | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| **"unique social signature"**<br><br>Claim 1<br><br>        A server in communication with a communication device via a network and which automatically provides differing levels of information according to a predetermined social hierarchy, the server comprising:<br>a memory which stores social templates, each        social tem plate corresponding to a **unique social signature** comprising a first sensor value range and a second sensor value range other than the first sensor value range and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy;<br>a processor which receives from the        communication device sensor data received from a sensor set of the communication device which detects | "social signature associated with a specific social template at the time of processing"<br><br>**Intrinsic Support**:<br><br>**Specification**<br><br>*'522 Specification:*  Abstract; 1:29-47; 3:24-47; 5:34-59; 7:38-53; 15:29-16:64; 17:25-43; 18:63-19:3; 19:51-58; 22:41-67<br><br>**Claims**<br><br>*'523 patent:* 1, 13, 14, 19<br><br>**Other Intrinsic Support**:<br><br>*'522 patent:* 1, 8, 17, 18, 22, 24<br><br>*'514 patent:* 1, 5, 10, 12, 13, 14, 21, 26, 28, 29, 30, 34, 36<br><br>*'524 patent:* 1<br><br>*'618 patent:* 1, 6, 15, 22<br><br>*'619 patent:* 1, 13, 14, 19 | "a combination of sensor data indicative of a type of activity that is unique"<br><br>**Intrinsic Support, Extrinsic Support, Impact of Proposed Construction on Merits of the Case**:<br><br>See above. |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| sensor data including a first detected sensor value comprising optical information detected by an optical sensor of the sensor set which detects an amount of light of an environment of the communication device and a second detected sensor value comprising acoustic information detected by an acoustic sensor of the sensor set which detects a sound level of the environment of the communication device, creates a detected social signature from the received sensor data, determines which of the social signatures of the social templates has a greatest correspondence with the created social signature through comparison of the first and second detected sensor values and the first and second sensor value ranges of each stored social template, retrieves from the memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor | **Extrinsic Support**: <br><br> *AHD* at pp. 217 ("data"), 435 ("information"), 887 ("unique") <br><br> *BDCIT* at p. 124 ("data") <br><br> **Impact of Proposed Construction on Merits of the Case**:  e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| value range and the detected sound level within the second sensor value range, and provides to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved social template; and<br>a transceiver which receives the sensor data from the sensor set in the communication device, and provides under the control of the processor to at least one of the members of the predetermined social hierarchy only as much information as allowed based on the retrieved social template.<br><br>Claim 19<br><br>    A method of automatically providing differing levels of information according to a predetermined social hierarchy within a server, the method comprising:<br>constructing a social signature within the server using sensor data sensed by a sensor set in a communication device | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| external to the server, the sensor data including a first detected sensor value comprising optical information from an optical sensor of the sensor set which detects an amount of light of an environment of the communication device and a second detected sensor value comprising acoustic information from an acoustic sensor of the sensor set which detects a sound level of the environment of the communication device; determining within the server which one of~ plurality of social templates has a social signature with a greatest correspondence with the constructed social signature through comparison of the first and second detected sensor values and first and second sensor value ranges of each social template, each social template corresponding to a **unique social signature** comprising corresponding first and second sensor value ranges and each social template being selectable to provide, for each | | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and<br>retrieving from a memory of the server the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range, wherein only as much information as allowed based on the retrieved social template will be provided to at least one member of the predetermined social hierarchy. | | |
| **"first detected sensor value"**<br><br>Claim 1<br><br>    A server in communication with a communication device via a network and which automatically provides differing levels of information according to a predetermined | Plain and ordinary meaning<br><br><br><br>**Intrinsic Support**:<br><br>**Specification** | "one of multiple possible light measurements between a high and low value used to develop a social signature"<br><br>**Intrinsic Support, Extrinsic Support, Impact of Proposed Construction on Merits of the** |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| social hierarchy, the server comprising:<br>a memory which stores social templates, each<br>     social tem plate corresponding to a<br>     unique social signature comprising a<br>     first sensor value range and a second<br>     sensor value range other than the first<br>     sensor value range and each social<br>     template being selectable to provide,<br>     for each level of the predetermined<br>     social hierarchy, a corresponding<br>     differing amount of information to each<br>     member of the predetermined social<br>     hierarchy;<br>a processor which receives from the<br>     communication device sensor data<br>     received from a sensor set of the<br>     communication device which detects<br>     sensor data including a **first detected**<br>     **sensor value** comprising optical<br>     information detected by an optical<br>     sensor of the sensor set which detects<br>     an amount of light of an environment<br>     of the communication device and a<br>     second detected sensor value<br>     comprising acoustic information | *Figures:* 1, 2, 3<br><br>*'522 Specification:* Abstract; 1:29-58; 2:5-30; 2:66-3:7; 3:12-60; 4:14-29; 4:65-5:6; 5:11-6:3; 6:19-24; 7:4-65; 9:5-11:6; 11:16-14:34; 14:46-53; 15:29-57; 16:14-26; 17:51-18:18; 18:22-24; 18:44-19:33; 21:15-44; 22:41-67<br><br>**Claims**<br><br>*'523 patent:* 1, 2, 4, 10, 11, 17, 19, 20, 21, 26<br><br>**Other Intrinsic Support**:<br><br>*'522 patent:* 1, 2, 5, 8, 9, 13, 15, 17, 18, 22, 24<br><br>*'514 patent:* 1, 5, 7, 8, 10, 14, 18, 21, 24, 25, 26, 30, 34, 36<br><br>*'524 patent:* 1, 2, 3, 4, 5, 10, 15, 16, 17<br><br>*'618 patent:* 1, 2, 6, 7, 11, 13, | <u>Case</u>:<br><br>See above. |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| detected by an acoustic sensor of the sensor set which detects a sound level of the environment of the communication device, creates a detected social signature from the received sensor data, determines which of the social signatures of the social templates has a greatest correspondence with the created social signature through comparison of the **first** and second **detected sensor values** and the first and second sensor value ranges of each stored social template, retrieves from the memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range, and provides to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved social template; and a transceiver which receives the sensor data | 15, 16, 20, 22, 23, 24  <br> *'619 patent:* 1, 2, 4, 10, 11, 17, 19, 20, 21, 26, 29, 30, 31  <br> *'331 patent:* 1 through 8, 11, 13 through 25  <br> **Extrinsic Support**:  <br> *AHD* at p. 751 ("sensor")  <br> *MWD* at pp. 596, 656 ("sensor"), 797-798 ("value")  <br> **Impact of Proposed Construction on Merits of the Case**:  e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| from the sensor set in the communication device, and provides under the control of the processor to at least one of the members of the predetermined social hierarchy only as much information as allowed based on the retrieved social template.<br><br>Claim 19<br><br>    A method of automatically providing differing levels of information according to a predetermined social hierarchy within a server, the method comprising: constructing a social signature within the server using sensor data sensed by a sensor set in a communication device external to the server, the sensor data including a **first detected sensor value** comprising optical information from an optical sensor of the sensor set which detects an amount of light of an environment of the communication device and a second detected sensor value comprising acoustic information | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| from an acoustic sensor of the sensor set which detects a sound level of the environment of the communication device;<br><br>determining within the server which one of~ plurality of social templates has a social signature with a greatest correspondence with the constructed social signature through comparison of the **first** and second **detected sensor values** and first and second sensor value ranges of each social template, each social template corresponding to a unique social signature comprising corresponding first and second sensor value ranges and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and<br><br>retrieving from a memory of the server the determined one social template having the greatest correspondence and having | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range, wherein only as much information as allowed based on the retrieved social template will be provided to at least one member of the predetermined social hierarchy. | | |
| **"second detected sensor value"**<br><br>Claim 1<br><br>    A server in communication with a communication device via a network and which automatically provides differing levels of information according to a predetermined social hierarchy, the server comprising:<br>a memory which stores social templates, each social tem plate corresponding to a unique social signature comprising a first sensor value range and a second sensor value range other than the first sensor value range and each social template being selectable to provide, | Plain and ordinary meaning<br><br><br><br>**Intrinsic Support**:<br><br>**Specification**<br><br>*Figures:* 1, 2, 3<br><br>*'522 Specification:*  Abstract; 1:29-58; 2:5-30; 2:66-3:7; 3:12-60; 4:14-29; 4:65-5:6; 5:11-6:3; 6:19-24; 7:4-65; 9:5-11:6; 11:16-14:34; 14:46-53; 15:29-57; 16:14-26; 17:51-18:18; | "one of multiple possible acoustic measurements between a high and low value used to develop a social signature"<br><br>**Intrinsic Support, Extrinsic Support, Impact of Proposed Construction on Merits of the Case**:<br><br>See above. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; <br> a processor which receives from the communication device sensor data received from a sensor set of the communication device which detects sensor data including a first detected sensor value comprising optical information detected by an optical sensor of the sensor set which detects an amount of light of an environment of the communication device and a **second detected sensor value** comprising acoustic information detected by an acoustic sensor of the sensor set which detects a sound level of the environment of the communication device, creates a detected social signature from the received sensor data, determines which of the social signatures of the social templates has a greatest correspondence | 18:22-24; 18:44-19:33; 21:15-44; 22:41-67 <br><br> **Claims** <br><br> *'523 patent:* 1, 2, 4, 10, 11, 17, 19, 20, 21, 26 <br> **Other Intrinsic Support**: <br> *'522 patent:* 1, 2, 5, 8, 9, 13, 15, 17, 18, 22, 24 <br> *'514 patent:* 1, 5, 7, 8, 10, 14, 18, 21, 24, 25, 26, 30, 34, 36 <br> *'524 patent:* 1, 2, 3, 4, 5, 10, 15, 16, 17 <br> *'618 patent:* 1, 2, 6, 7, 11, 13, 15, 16, 20, 22, 23, 24 <br> *'619 patent:* 1, 2, 4, 10, 11, 17, 19, 20, 21, 26, 29, 30, 31 <br> *'331 patent:* 1 through 8, 11, 13 through 25 <br> **Extrinsic Support**: <br> *AHD* at p. 751 ("sensor") | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| with the created social signature through comparison of the first and **second detected sensor values** and the first and second sensor value ranges of each stored social template, retrieves from the memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range, and provides to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved social template; and<br>a transceiver which receives the sensor data from the sensor set in the communication device, and provides under the control of the processor to at least one of the members of the predetermined social hierarchy only as much information as allowed based on the retrieved social template. | *MWD* at pp. 596, 656 ("sensor"), 797-798 ("value")<br><br>**Impact of Proposed Construction on Merits of the Case**:  e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| Claim 19<br><br>        A method of automatically providing differing levels of information according to a predetermined social hierarchy within a server, the method comprising:<br>constructing a social signature within the<br>        server using sensor data sensed by a<br>        sensor set in a communication device<br>        external to the server, the sensor data<br>        including a first detected sensor value<br>        comprising optical information from an<br>        optical sensor of the sensor set which<br>        detects an amount of light of an<br>        environment of the communication<br>        device and a **second detected sensor**<br>        **value** comprising acoustic information<br>        from an acoustic sensor of the sensor<br>        set which detects a sound level of the<br>        environment of the communication<br>        device;<br>determining within the server which one of~<br>        plurality of social templates has a social<br>        signature with a greatest<br>        correspondence with the constructed | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, **Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| social signature through comparison of the first and **second detected sensor values** and first and second sensor value ranges of each social template, each social template corresponding to a unique social signature comprising corresponding first and second sensor value ranges and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and<br><br>retrieving from a memory of the server the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range, wherein only as much information as allowed based on the retrieved social template will be provided to at least one member of the predetermined social hierarchy. | | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| | | |
| **"sensor value range"**<br><br>Claim 1<br><br>　　A server in communication with a communication device via a network and which automatically provides differing levels of information according to a predetermined social hierarchy, the server comprising:<br>a memory which stores social templates, each<br>　　social tem plate corresponding to a<br>　　unique social signature comprising a<br>　　first **sensor value range** and a second<br>　　**sensor value range** other than the first<br>　　**sensor value range** and each social<br>　　template being selectable to provide,<br>　　for each level of the predetermined<br>　　social hierarchy, a corresponding<br>　　differing amount of information to each<br>　　member of the predetermined social<br>　　hierarchy;<br>a processor which receives from the<br>　　communication device sensor data<br>　　received from a sensor set of the | Plain and ordinary meaning or, alternatively, "information representing sensor data above, below or between a value(s)."<br><br>**Intrinsic Support**:<br><br>**Specification**<br>*'522 Specification:* 15:43-57; 16:14-26; 22:41-67<br>**Claims**<br>*'523 patent:* 1, 4, 19, 21<br>**Other Intrinsic Support**:<br>*'522 patent:* 1, 8, 17<br>*'514 patent:* 1, 5, 10, 14, 21, 26, 30, 34, 36<br>*'524 patent:* 1, 3<br>*'618 patent:* 1, 6, 15, 20, 22<br>*'619 patent:* 1, 4, 19, 21, 29<br>*'331 patent:* 1through 8, 10 | "range of measurements between two values"<br><br>**Intrinsic Support, Extrinsic Support, Impact of Proposed Construction on Merits of the Case**:<br><br>See above. |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| communication device which detects sensor data including a first detected sensor value comprising optical information detected by an optical sensor of the sensor set which detects an amount of light of an environment of the communication device and a second detected sensor value comprising acoustic information detected by an acoustic sensor of the sensor set which detects a sound level of the environment of the communication device, creates a detected social signature from the received sensor data, determines which of the social signatures of the social templates has a greatest correspondence with the created social signature through comparison of the first and second detected sensor values and the first and second **sensor value ranges** of each stored social template, retrieves from the memory the determined one social template having the greatest correspondence and having the detected | through 25 **Extrinsic Support**: *AHD* at p. 751 ("sensor") *MWD* at pp. 596 ("range"), 656 ("sensor"), 797-798 ("value") *BDCIT* at p. 406 ("range") **Impact of Proposed Construction on Merits of the Case**:  e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| amount of light within the first **sensor value range** and the detected sound level within the second **sensor value range**, and provides to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved social template; and<br>a transceiver which receives the sensor data from the sensor set in the communication device, and provides under the control of the processor to at least one of the members of the predetermined social hierarchy only as much information as allowed based on the retrieved social template.<br><br>Claim 19<br><br>A method of automatically providing differing levels of information according to a predetermined social hierarchy within a server, the method comprising:<br>constructing a social signature within the server using sensor data sensed by a | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| sensor set in a communication device external to the server, the sensor data including a first detected sensor value comprising optical information from an optical sensor of the sensor set which detects an amount of light of an environment of the communication device and a second detected sensor value comprising acoustic information from an acoustic sensor of the sensor set which detects a sound level of the environment of the communication device; determining within the server which one of~ plurality of social templates has a social signature with a greatest correspondence with the constructed social signature through comparison of the first and second detected sensor values and first and second **sensor value ranges** of each social template, each social template corresponding to a unique social signature comprising corresponding first and second **sensor value ranges** and each social template | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and<br>retrieving from a memory of the server the determined one social template having the greatest correspondence and having the detected amount of light within the first **sensor value range** and the detected sound level within the second **sensor value range**, wherein only as much information as allowed based on the retrieved social template will be provided to at least one member of the predetermined social hierarchy. | | |
| **"information"**<br><br>Claim 1<br><br>      A server in communication with a communication device via a network and which automatically provides differing levels | Plain and ordinary meaning<br><br><br><br><br>**Intrinsic Support**: | "a report about a single event that results from comparison of sensor data with social templates"<br><br><br>**Intrinsic Support, Extrinsic Support, Impact of Proposed** |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| of **information** according to a predetermined social hierarchy, the server comprising: a memory which stores social templates, each social tem plate corresponding to a unique social signature comprising a first sensor value range and a second sensor value range other than the first sensor value range and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of **information** to each member of the predetermined social hierarchy; a processor which receives from the communication device sensor data received from a sensor set of the communication device which detects sensor data including a first detected sensor value comprising optical **information** detected by an optical sensor of the sensor set which detects an amount of light of an environment of the communication device and a second detected sensor value | **Specification** *Figures:* 3 *'522 Specification:* Abstract; 1:29-47; 1:59-2:4; 2:31-65; 3:24-42; 3:63-4:64; 5:34-59; 6:4-17; 6:36-7:3; 7:38-53; 8:10-34; 11:1-6; 14:4-45; 15:4-17:24; 17:44-50; 18:22-36; 20:13-21:44; 22:41-67 **Claims** *'523 patent:* 1, 3, 10, 19, 22, 23, 24, 25, 26 **Other Intrinsic Support**: *'522 patent:* 1, 3, 4, 8, 11, 12, 17, 19, 23, 25, 26 *'514 patent:* 14, 18, 20, 21, 22, 23, 24, 25, 26, 30, 34, 36 *'524 patent:* 1, 2, 3, 10 *'618 patent:* 1, 3, 6, 9, 15, 16, 20, 22 | <u>Construction on Merits of the Case</u>: See above. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| comprising acoustic **information** detected by an acoustic sensor of the sensor set which detects a sound level of the environment of the communication device, creates a detected social signature from the received sensor data, determines which of the social signatures of the social templates has a greatest correspondence with the created social signature through comparison of the first and second detected sensor values and the first and second sensor value ranges of each stored social template, retrieves from the memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range, and provides to at least one member of the predetermined social hierarchy only as much **information** as allowed based on the retrieved social template; and | *'619 patent:* 1, 2, 3, 5, 10, 19, 22, 23, 24, 25, 26 <br><br>**Extrinsic Support**: <br>*AHD* at p. 435 ("information") <br>*MWD* at p. 372 ("information") <br><br>**Impact of Proposed Construction on Merits of the Case**:  e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| a transceiver which receives the sensor data from the sensor set in the communication device, and provides under the control of the processor to at least one of the members of the predetermined social hierarchy only as much **information** as allowed based on the retrieved social template.<br><br>Claim 3<br><br>The server of claim 1, wherein:<br>the levels of the social hierarchy of the retrieved social template include:<br>a first social hierarchy level which provides one level of **information** as selected in the retrieved social template,<br>a second social hierarchy level which provides another level of **information** as selected in the retrieved social template, and<br>a third social hierarchy level which provides a further level of **information** as selected in the retrieved social template; and<br>the processor detects to which of the first | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, **Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| social hierarchy level, the second social hierarchy level, and the third social hierarchy level each member belongs, and provides only as much **information** as allowed by the detected social hierarchy level.<br><br>Claim 10<br><br>    The server of claim 1, wherein, at least one of the social templates corresponds to an emergency, and when the processor detects an emergency situation from the detected social signature, the processor automatically provides **information** related to the emergency to predetermined emergency services, friends and/or family members according to the detected emergency situation.<br><br>Claim 19<br><br>    A method of automatically providing differing levels of **information** according to a predetermined social hierarchy within a | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| server, the method comprising:<br>constructing a social signature within the server using sensor data sensed by a sensor set in a communication device external to the server, the sensor data including a first detected sensor value comprising optical **information** from an optical sensor of the sensor set which detects an amount of light of an environment of the communication device and a second detected sensor value comprising acoustic **information** from an acoustic sensor of the sensor set which detects a sound level of the environment of the communication device;<br>determining within the server which one of~ plurality of social templates has a social signature with a greatest correspondence with the constructed social signature through comparison of the first and second detected sensor values and first and second sensor value ranges of each social template, each social template corresponding to a | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| unique social signature comprising corresponding first and second sensor value ranges and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of **information** to each member of the predetermined social hierarchy; and<br>retrieving from a memory of the server the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range, wherein only as much **information** as allowed based on the retrieved social template will be provided to at least one member of the predetermined social hierarchy.<br><br>Claim 23<br><br>The method of claim 19, wherein the **information** to be provided comprises an | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| update to a social networking service as allowed based on the retrieved social template.<br><br>Claim 26<br><br>     The method of claim 19, further comprising detecting an emergency from the constructed social signature wherein the **information** to be provided comprises **information** related to the emergency which is to be selectively provided to predetermined emergency services, friends and/or family members according to the detected emergency situation using one of the social templates. | | |
| **"provide/provides/providing differing levels of information"**<br><br>Claim 1<br><br>     A server in communication with a communication device via a network and which automatically **provides differing levels of information** according to a | Plain and ordinary meaning<br><br><br>**Intrinsic Support**:<br><br>**Specification**<br>*Figures:* 3 | "send/sends/sending information in varying levels of granularity"<br><br>**Intrinsic Support, Extrinsic Support, Impact of Proposed Construction on Merits of the Case**: |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| predetermined social hierarchy, the server comprising:<br><br>a memory which stores social templates, each social tem plate corresponding to a unique social signature comprising a first sensor value range and a second sensor value range other than the first sensor value range and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy;<br><br>a processor which receives from the communication device sensor data received from a sensor set of the communication device which detects sensor data including a first detected sensor value comprising optical information detected by an optical sensor of the sensor set which detects an amount of light of an environment of the communication device and a second detected sensor value | *'522 Specification:* Abstract; 1:29-47; 1:59-2:4; 2:31-65; 3:24-42; 3:63-4:64; 5:34-59; 6:4-17; 6:36-7:3; 7:38-53; 8:10-34; 11:1-6; 14:4-45; 15:4-17:24; 17:44-50; 18:22-36; 20:13-21:44; 22:41-67<br><br>**Claims**<br><br>*'523 patent:* 1, 3, 5, 19, 22<br><br>**Other Intrinsic Support**:<br><br>*'522 patent:* 1, 3, 4, 8, 11, 12, 17, 19, 23, 25, 26<br><br>*'514 patent:* 1, 5, 10, 14, 20, 21, 26, 30, 34, 36<br><br>*'524 patent:* 1, 6<br><br>*'618 patent:* 1, 3, 6, 9, 10, 15, 17, 20, 22<br><br>*'619 patent:* 1, 3, 5, 6, 7, 8, 9, 19, 22<br><br>*'331 patent:* 1, 9, 10, 11, 12, 17, 21 | See above. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| comprising acoustic information detected by an acoustic sensor of the sensor set which detects a sound level of the environment of the communication device, creates a detected social signature from the received sensor data, determines which of the social signatures of the social templates has a greatest correspondence with the created social signature through comparison of the first and second detected sensor values and the first and second sensor value ranges of each stored social template, retrieves from the memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range, and provides to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved social template; and | **Extrinsic Support**: <br><br> *AHD* at pp. 239 ("differ," "different"), 435 ("information"), 483 ("level"), 671 ("provide") <br><br> *MWD* at pp. 200 ("differ," "different"), 372 ("information"), 414 ("level") <br><br> **Impact of Proposed Construction on Merits of the Case**:  e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| a transceiver which receives the sensor data from the sensor set in the communication device, and provides under the control of the processor to at least one of the members of the predetermined social hierarchy only as much information as allowed based on the retrieved social template.<br><br>Claim 19<br><br>    A method of automatically **providing differing levels of information** according to a predetermined social hierarchy within a server, the method comprising: constructing a social signature within the server using sensor data sensed by a sensor set in a communication device external to the server, the sensor data including a first detected sensor value comprising optical information from an optical sensor of the sensor set which detects an amount of light of an environment of the communication device and a second detected sensor | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| value comprising acoustic information from an acoustic sensor of the sensor set which detects a sound level of the environment of the communication device;<br><br>determining within the server which one of~ plurality of social templates has a social signature with a greatest correspondence with the constructed social signature through comparison of the first and second detected sensor values and first and second sensor value ranges of each social template, each social template corresponding to a unique social signature comprising corresponding first and second sensor value ranges and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and<br><br>retrieving from a memory of the server the determined one social template having | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft***, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range, wherein only as much information as allowed based on the retrieved social template will be provided to at least one member of the predetermined social hierarchy. | | |
| **"provided…/provides/providing an update"**<br><br>Claim 8<br><br>    The server of claim 1, wherein, for at least one of the social templates, there is a single level of social hierarchy for a social networking service, and the processor automatically **provides an update** to the social networking service. | Plain and ordinary meaning<br><br>**Intrinsic Support**:<br><br>**Specification**<br><br>*'522 Specification:* Abstract; 1:29-47; 1:59-2:4; 2:31-65; 3:24-42; 3:63-4:64; 5:34-59; 6:4-17; 6:36-7:3; 7:38-53; 8:10-34; 11:1-6; 14:4-45; 15:4-17:24; 17:44-50; 18:22-36; 20:13-21:44; 22:41-67 | "sent/sends/sending information indicating a user's status"<br><br>**Intrinsic Support, Extrinsic Support, Impact of Proposed Construction on Merits of the Case**:<br><br>See above. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, **Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| | **Claims**<br><br>*'523 patent:* 4, 6, 7, 8, 9, 23, 24, 25<br><br>**Other Intrinsic Support**:<br><br>*'514 patent:* 1, 2, 3, 4, 14, 15, 16, 17, 30, 31, 32<br><br>*'524 patent:* 7, 8, 9<br><br>*'619 patent:* 6, 7, 8, 9, 23, 24, 25<br><br>*'331 patent:* 1, 9, 10, 11, 12, 17, 21<br><br>**Extrinsic Support**:<br><br>*AHD* at pp. 671 ("provide"), 891 ("update")<br><br>*BDCIT* at pp. 316 ("microblogging"), 459 ("social networking site")<br><br>**Impact of Proposed Construction on Merits of the Case**:  e.Digital does not believe this claim term is | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '523 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
|  | dispositive at this time, even if Defendant's proposed construction is adopted. |  |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

## U.S. Patent No. 8,311,524 ("the '524 Patent")

| Disputed Claim of '524 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| **"social signature"**<br><br>Claim 1<br><br>    A method of automatically providing differing levels of information according to a predetermined social hierarchy, the method comprising:<br>receiving sensor data transmitted from a<br>    sensor set producing the sensor data, the sensor data including a first detected sensor value comprising optical information from an optical sensor of the sensor set which detects an amount of light of an environment of the communication  device and a second detected sensor value comprising acoustic information from an acoustic sensor of the sensor set which detects a sound level of the environment of the communication device;<br>constructing a **social signature** using the | "raw or processed data and/or other information based on sensors"<br><br>**Intrinsic Support**:<br><br>**Specification**<br>*Figures:* 1, 2, 3<br>*'522 Specification:* Abstract; 1:29-58; 2:5-30; 2:66-3:7; 3:19-60; 4:14-29; 4:65-5:6; 5:19-6:3; 6:19-24; 7:4-65; 9:5-11:6; 11:16-14:34; 14:46-53; 15:29-57; 16:14-26; 17:51-18:18; 18:22-24; 18:44-19:33; 21:15-44; 22:41-67<br><br>**Claims**<br>*'524 patent:* 1, 2, 3, 4, 5, 10, 15, 16, 17<br><br>**Other Intrinsic Support**: | "combination of sensor data indicative of a type of activity"<br><br>**Intrinsic Support, Extrinsic Support, Impact of Proposed Construction on Merits of the Case**:<br><br>See above. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '524 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| received sensor data; determining which one of a plurality of stored social templates has a **social signature** with a greatest correspondence with the constructed **social signature** through comparison of the first and second detected sensor values and first and second sensor value ranges of each social template, each stored social template corresponding to a unique **social signature** comprising corresponding first and second sensor value ranges and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and retrieving from a memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value | *'522 patent:* 1, 2, 5, 8, 9, 13, 15, 17, 18, 22, 24<br><br>*'514 patent:* 1, 5, 7, 8, 10, 14, 18, 21, 24, 25, 26, 30, 34, 36<br><br>*'523 patent:* 1, 2, 4, 10, 11, 17, 19, 20, 21, 26<br><br>*'618 patent:* 1, 2, 6, 7, 11, 13, 15, 16, 20, 22, 23, 24<br><br>*'619 patent:* 1, 2, 4, 10, 11, 17, 19, 20, 21, 26, 29, 30, 31<br><br>*'331 patent:* 1 through 8, 11, 13 through 25<br><br>**Extrinsic Support**:<br><br>*The American Heritage Dictionary* (Fifth Ed. 2012) (hereinafter referred to as "*AHD*") at pp. 217 ("data"), 435 ("information")<br><br>*Barron's Dictionary of Computer and Internet Terms* (Eleventh Ed. 2013) (hereinafter | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, **Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '524 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| range, wherein at least one member of the predetermined social hierarchy is provided only as much information as allowed based on the retrieved social template. | referred to as "*BDCIT*") at p. 124 ("data")<br><br>**Impact of Proposed Construction on Merits of the Case**:  e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | |
| **"social template"**<br><br><u>Claim 1</u><br><br>     A method of automatically providing differing levels of information according to a predetermined social hierarchy, the method comprising:<br>receiving sensor data transmitted from a sensor set producing the sensor data, the sensor data including a first detected sensor value comprising optical information from an optical sensor of the sensor set which detects | "parameters and/or information for analysis of social signatures"<br><br>**Intrinsic Support**:<br><br>**Specification**<br><br>*Figures:* 1, 2, 3<br><br>*'522 Specification:*  Abstract; 1:29-47; 2:20-30; 2:66-3:7; 3:24-47; 4:65-5:6; 5:34-59; 6:25-35; 7:4-11; 7:38-8:9; 8:35-40; 9:5-23; 9:44-10:38; 13:22-14:27; 14:46-18:36; 18:53- | "data structure storing a social signature and a social hierarchy"<br><br>**Intrinsic Support, Extrinsic Support, Impact of Proposed Construction on Merits of the Case**:<br><br>See above. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '524 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| an amount of light of an environment of the communication device and a second detected sensor value comprising acoustic information from an acoustic sensor of the sensor set which detects a sound level of the environment of the communication device;<br>constructing a social signature using the received sensor data;<br>determining which one of a plurality of stored **social templates** has a social signature with a greatest correspondence with the constructed social signature through comparison of the first and second detected sensor values and first and second sensor value ranges of each **social template**, each stored **social template** corresponding to a unique social signature comprising corresponding first and second sensor value ranges and each **social template** being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing | 19:65; 20:13-17; 20:26-49; 21:1-44; 22:41-67<br><br>**Claims**<br>*'524 patent:* 1, 3, 4, 5, 6, 7, 8, 9, 11<br>**Other Intrinsic Support**:<br>*'522 patent:* 1, 3, 4, 8, 11, 12, 17, 19, 22, 23, 25, 26, 27<br>*'514 patent:* 1, 3, 4, 5, 7, 8, 9, 10, 14, 16, 17, 20, 21, 23, 24, 25, 26, 30, 31, 32, 34, 36<br>*'523 patent:* 1, 3, 4, 5, 6, 8, 9, 10, 11, 19, 21, 22, 23, 24, 25, 26, 27<br>*'618 patent:* 1, 3, 6, 9, 10, 15, 17, 20, 22, 23, 24<br>*'619 patent:* 1, 3, 4, 6, 8, 9, 10, 11, 19, 21, 22, 23, 24, 25, 26, 27, 29, 30, 31<br>*'331 patent:* 1through 8, 10 | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '524 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| amount of information to each member of the predetermined social hierarchy; and<br>retrieving from a memory the determined one **social template** having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range, wherein at least one member of the predetermined social hierarchy is provided only as much information as allowed based on the retrieved **social template**.<br><br>Claim 7<br><br>The method of claim 1, wherein the information provided by the retrieved **social template** is an update to a social networking service as allowed based on the retrieved **social template**. | through 25<br><br>**Extrinsic Support**:<br><br>*The Merriam-Webster Dictionary* (Eleventh Ed. 2004) (hereinafter referred to as "*MWD*") at p. 736 ("template")<br><br>*BDCIT* at p. 492 ("template")<br><br>**Impact of Proposed Construction on Merits of the Case**:  e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | |
| **"social hierarchy"** | "an arrangement of persons, things, information and/or | "ordered ranking of social groups defined within each |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '524 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| Claim 1<br><br>A method of automatically providing differing levels of information according to a predetermined **social hierarchy**, the method comprising:<br>receiving sensor data transmitted from a sensor set producing the sensor data, the sensor data including a first detected sensor value comprising optical information from an optical sensor of the sensor set which detects an amount of light of an environment of the communication device and a second detected sensor value comprising acoustic information from an acoustic sensor of the sensor set which detects a sound level of the environment of the communication device;<br>constructing a social signature using the received sensor data;<br>determining which one of a plurality of stored social templates has a social signature with a greatest correspondence with the | operations in a series of levels"<br><br>**Intrinsic Support**:<br><br>**Specification**<br><br>*Figures:* 3<br><br>*'522 Specification:* Abstract; 1:29-47; 1:59-2:4; 2:31-65; 3:24-42; 3:63-4:64; 5:34-59; 6:4-17; 6:36-7:3; 7:38-53; 8:10-34; 11:1-6; 14:4-45; 15:4-17:24; 17:44-50; 18:22-36; 20:13-21:44; 22:41-67<br><br>**Claims**<br><br>*'524 patent:* 1, 5, 6<br><br>**Other Intrinsic Support**:<br><br>*'522 patent:* 1, 3, 4, 8, 11, 12, 17, 19, 23, 25, 26<br><br>*'514 patent:* 1, 2, 3, 4, 5, 10, 14, 15, 16, 17, 20, 21, 26, 30, 34, 36<br><br>*'523 patent:* 1, 3, 5, 6, 7, 8, 9, | social template"<br><br>**Intrinsic Support, Extrinsic Support, Impact of Proposed Construction on Merits of the Case**:<br><br>See above. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '524 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| constructed social signature through comparison of the first and second detected sensor values and first and second sensor value ranges of each social template, each stored social template corresponding to a unique social signature comprising corresponding first and second sensor value ranges and each social template being selectable to provide, for each level of the predetermined **social hierarchy**, a corresponding differing amount of information to each member of the predetermined **social hierarchy**; and<br><br>retrieving from a memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range, wherein at least one member of the predetermined **social hierarchy** is provided only as much information as allowed based on the retrieved social | 19, 22<br><br>*'618 patent:* 1, 3, 6, 9, 10, 15, 17, 20, 22<br><br>*'619 patent:* 1, 3, 5, 6, 7, 8, 9, 19, 22, 31<br><br>*'331 patent:* 1, 9, 11, 12, 17, 21<br><br>**Extrinsic Support**:<br>*AHD* at 398 ("hierarchy")<br><br>**Impact of Proposed Construction on Merits of the Case**: e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '524 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| template. | | |
| **"unique social signature"**<br><br>Claim 1<br><br>A method of automatically providing differing levels of information according to a predetermined social hierarchy, the method comprising:<br>receiving sensor data transmitted from a sensor set producing the sensor data, the sensor data including a first detected sensor value comprising optical information from an optical sensor of the sensor set which detects an amount of light of an environment of the communication  device and a second detected sensor value comprising acoustic information from an acoustic sensor of the sensor set which detects a sound level of the environment of the communication device;<br>constructing a social signature using the | "social signature associated with a specific social template at the time of processing"<br><br>**Intrinsic Support**:<br><br>**Specification**<br><br>*'522 Specification:*  Abstract; 1:29-47; 3:24-47; 5:34-59; 7:38-53; 15:29-16:64; 17:25-43; 18:63-19:3; 19:51-58; 22:41-67<br><br>**Claims**<br>*'524 patent:* 1<br>**Other Intrinsic Support**:<br>*'522 patent:* 1, 8, 17, 18, 22, 24<br>*'514 patent:* 1, 5, 10, 12, 13, 14, 21, 26, 28, 29, 30, 34, 36<br>*'523 patent:* 1, 13, 14, 19, | "a combination of sensor data indicative of a type of activity that is unique"<br><br>**Intrinsic Support, Extrinsic Support, Impact of Proposed Construction on Merits of the Case**:<br><br>See above. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '524 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| received sensor data; determining which one of a plurality of stored social templates has a social signature with a greatest correspondence with the constructed social signature through comparison of the first and second detected sensor values and first and second sensor value ranges of each social template, each stored social template corresponding to a **unique social signature** comprising corresponding first and second sensor value ranges and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and retrieving from a memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value | *'618 patent:* 1, 6, 15, 22 *'619 patent:* 1, 13, 14, 19 **Extrinsic Support**: *AHD* at pp. 217 ("data"), 435 ("information"), 887 ("unique") *BDCIT* at p. 124 ("data") **Impact of Proposed Construction on Merits of the Case**:  e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '524 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| range, wherein at least one member of the predetermined social hierarchy is provided only as much information as allowed based on the retrieved social template. | | |
| **"first detected sensor value"**<br><br>Claim 1<br><br>A method of automatically providing differing levels of information according to a predetermined social hierarchy, the method comprising:<br>receiving sensor data transmitted from a sensor set producing the sensor data, the sensor data including a **first detected sensor value** comprising optical information from an optical sensor of the sensor set which detects an amount of light of an environment of the communication  device and a second detected sensor value comprising acoustic information from an acoustic sensor of the sensor set | Plain and ordinary meaning<br><br><br>**Intrinsic Support**:<br><br>**Specification**<br>*Figures:* 1, 2, 3<br>*'522 Specification:*  Abstract; 1:29-58; 2:5-30; 2:66-3:7; 3:12-60; 4:14-29; 4:65-5:6; 5:11-6:3; 6:19-24; 7:4-65; 9:5-11:6; 11:16-14:34; 14:46-53; 15:29-57; 16:14-26; 17:51-18:18; 18:22-24; 18:44-19:33; 21:15-44; 22:41-67 | "one of multiple possible light measurements between a high and low value used to develop a social signature"<br><br>**Intrinsic Support, Extrinsic Support, Impact of Proposed Construction on Merits of the Case**:<br><br>See above. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '524 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| which detects a sound level of the environment of the communication device;<br>constructing a social signature using the received sensor data;<br>determining which one of a plurality of stored social templates has a social signature with a greatest correspondence with the constructed social signature through comparison of the first and second detected sensor values and first and second sensor value ranges of each social template, each stored social template corresponding to a unique social signature comprising corresponding first and second sensor value ranges and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and<br>retrieving from a memory the determined one social template having the greatest | **Claims**<br>*'524 patent:* 1, 2, 3, 4, 5, 10, 15, 16, 17<br>**Other Intrinsic Support**:<br>*'522 patent:* 1, 2, 5, 8, 9, 13, 15, 17, 18, 22, 24<br>*'514 patent:* 1, 5, 7, 8, 10, 14, 18, 21, 24, 25, 26, 30, 34, 36<br>*'523 patent:* 1, 2, 4, 10, 11, 17, 19, 20, 21, 26<br>*'618 patent:* 1, 2, 6, 7, 11, 13, 15, 16, 20, 22, 23, 24<br>*'619 patent:* 1, 2, 4, 10, 11, 17, 19, 20, 21, 26, 29, 30, 31<br>*'331 patent:* 1 through 8, 11, 13 through 25<br>**Extrinsic Support**:<br>*AHD* at p. 751 ("sensor")<br>*MWD* at pp. 596, 656 ("sensor"), 797-798 ("value") | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '524 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range, wherein at least one member of the predetermined social hierarchy is provided only as much information as allowed based on the retrieved social template. | **Impact of Proposed Construction on Merits of the Case**:  e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | |
| **"second detected sensor value"**<br><br>Claim 1<br><br>    A method of automatically providing differing levels of information according to a predetermined social hierarchy, the method comprising:<br>receiving sensor data transmitted from a<br>    sensor set producing the sensor data,<br>    the sensor data including a first<br>    detected sensor value comprising<br>    optical information from an optical<br>    sensor of the sensor set which detects<br>    an amount of light of an environment | Plain and ordinary meaning<br><br><br><br>**Intrinsic Support**:<br><br>**Specification**<br><br>*Figures:* 1, 2, 3<br><br>*'522 Specification:*  Abstract; 1:29-58; 2:5-30; 2:66-3:7; 3:12-60; 4:14-29; 4:65-5:6; 5:11-6:3; 6:19-24; 7:4-65; 9:5-11:6; 11:16-14:34; 14:46-53; 15:29- | "one of multiple possible acoustic measurements between a high and low value used to develop a social signature"<br><br>**Intrinsic Support, Extrinsic Support, Impact of Proposed Construction on Merits of the Case**:<br><br>See above. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '524 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| of the communication  device and a **second detected sensor value** comprising acoustic information from an acoustic sensor of the sensor set which detects a sound level of the environment of the communication device;<br>constructing a social signature using the received sensor data;<br>determining which one of a plurality of stored social templates has a social signature with a greatest correspondence with the constructed social signature through comparison of the first and **second detected sensor values** and first and second sensor value ranges of each social template, each stored social template corresponding to a unique social signature comprising corresponding first and second sensor value ranges and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member | 57; 16:14-26; 17:51-18:18; 18:22-24; 18:44-19:33; 21:15-44; 22:41-67<br><br>**Claims**<br><br>*'524 patent:* 1, 2, 3, 4, 5, 10, 15, 16, 17<br>**Other Intrinsic Support**:<br>*'522 patent:* 1, 2, 5, 8, 9, 13, 15, 17, 18, 22, 24<br>*'514 patent:* 1, 5, 7, 8, 10, 14, 18, 21, 24, 25, 26, 30, 34, 36<br>*'523 patent:* 1, 2, 4, 10, 11, 17, 19, 20, 21, 26<br>*'618 patent:* 1, 2, 6, 7, 11, 13, 15, 16, 20, 22, 23, 24<br>*'619 patent:* 1, 2, 4, 10, 11, 17, 19, 20, 21, 26, 29, 30, 31<br>*'331 patent:* 1 through 8, 11, 13 through 25<br><br>**Extrinsic Support**: | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '524 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| of the predetermined social hierarchy; and<br>retrieving from a memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range, wherein at least one member of the predetermined social hierarchy is provided only as much information as allowed based on the retrieved social template. | *AHD* at p. 751 ("sensor")<br><br>*MWD* at pp. 596, 656 ("sensor"), 797-798 ("value")<br><br>**Impact of Proposed Construction on Merits of the Case**:  e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | |
| **"sensor value range"**<br><br>Claim 1<br><br>    A method of automatically providing differing levels of information according to a predetermined social hierarchy, the method comprising:<br>receiving sensor data transmitted from a sensor set producing the sensor data, the sensor data including a first | Plain and ordinary meaning or, alternatively, "information representing sensor data above, below or between a value(s)."<br><br>**Intrinsic Support**:<br><br>**Specification**<br><br>*'522 Specification:* 15:43-57; 16:14-26; 22:41-67 | "range of measurements between two values"<br><br><br><br>**Intrinsic Support, Extrinsic Support, Impact of Proposed Construction on Merits of the Case**:<br><br>See above. |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '524 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| detected sensor value comprising optical information from an optical sensor of the sensor set which detects an amount of light of an environment of the communication device and a second detected sensor value comprising acoustic information from an acoustic sensor of the sensor set which detects a sound level of the environment of the communication device;<br><br>constructing a social signature using the received sensor data;<br><br>determining which one of a plurality of stored social templates has a social signature with a greatest correspondence with the constructed social signature through comparison of the first and second detected sensor values and first and second **sensor value ranges** of each social template, each stored social template corresponding to a unique social signature comprising corresponding first and second **sensor value ranges** and each social template | **Claims**<br><br>*'524 patent:* 1, 3<br><br>**Other Intrinsic Support**:<br><br>*'522 patent:* 1, 8, 17<br><br>*'514 patent:* 1, 5, 10, 14, 21, 26, 30, 34, 36<br><br>*'523 patent:* 1, 4, 19, 21<br><br>*'618 patent:* 1, 6, 15, 20, 22<br><br>*'619 patent:* 1, 4, 19, 21, 29<br><br>*'331 patent:* 1through 8, 10 through 25<br><br>**Extrinsic Support**:<br><br>*AHD* at p. 751 ("sensor")<br><br>*MWD* at pp. 596 ("range"), 656 ("sensor"), 797-798 ("value")<br><br>*BDCIT* at p. 406 ("range")<br><br>**Impact of Proposed Construction on Merits of the Case**:  e.Digital does not believe this claim term is | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '524 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and retrieving from a memory the determined one social template having the greatest correspondence and having the detected amount of light within the first **sensor value range** and the detected sound level within the second **sensor value range**, wherein at least one member of the predetermined social hierarchy is provided only as much information as allowed based on the retrieved social template. | dispositive at this time, even if Defendant's proposed construction is adopted. | |
| **"information"**<br><br>Claim 1<br><br>A method of automatically providing differing levels of **information** according to a predetermined social hierarchy, the method | Plain and ordinary meaning<br><br><br><br>**Intrinsic Support**: | "a report about a single event that results from comparison of sensor data with social templates"<br><br>**Intrinsic Support, Extrinsic Support, Impact of Proposed** |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '524 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| comprising:<br>receiving sensor data transmitted from a sensor set producing the sensor data, the sensor data including a first detected sensor value comprising optical **information** from an optical sensor of the sensor set which detects an amount of light of an environment of the communication device and a second detected sensor value comprising acoustic **information** from an acoustic sensor of the sensor set which detects a sound level of the environment of the communication device;<br>constructing a social signature using the received sensor data;<br>determining which one of a plurality of stored social templates has a social signature with a greatest correspondence with the constructed social signature through comparison of the first and second detected sensor values and first and second sensor value ranges of each social template, each stored social | **Specification**<br><br>*Figures:* 3<br><br>*'522 Specification:* Abstract; 1:29-47; 1:59-2:4; 2:31-65; 3:24-42; 3:63-4:64; 5:34-59; 6:4-17; 6:36-7:3; 7:38-53; 8:10-34; 11:1-6; 14:4-45; 15:4-17:24; 17:44-50; 18:22-36; 20:13-21:44; 22:41-67<br><br>**Claims**<br><br>*'524 patent:* 1, 2, 3, 10<br>**Other Intrinsic Support**:<br>*'522 patent:* 1, 3, 4, 8, 11, 12, 17, 19, 23, 25, 26<br><br>*'514 patent:* 14, 18, 20, 21, 22, 23, 24, 25, 26, 30, 34, 36<br><br>*'523 patent:* 1, 3, 10, 19, 22, 23, 24, 25, 26<br><br>*'618 patent:* 1, 3, 6, 9, 15, 16, 20, 22 | <u>**Construction on Merits of the Case**</u>:<br><br>See above. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '524 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| template corresponding to a unique social signature comprising corresponding first and second sensor value ranges and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of **information** to each member of the predetermined social hierarchy; and<br><br>retrieving from a memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range, wherein at least one member of the predetermined social hierarchy is provided only as much **information** as allowed based on the retrieved social template.<br><br>Claim 7<br><br>The method of claim 1, wherein the | *'619 patent:* 1, 2, 3, 5, 10, 19, 22, 23, 24, 25, 26<br><br>**Extrinsic Support**:<br><br>*AHD* at p. 435 ("information")<br><br>*MWD* at p. 372 ("information")<br><br>**Impact of Proposed Construction on Merits of the Case**:  e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '524 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| **information** provided by the retrieved social template is an update to a social networking service as allowed based on the retrieved social template. | | |
| **"provide/provides/providing differing levels of information"**<br><br>Claim 1<br><br>    A method of automatically **providing differing levels of information** according to a predetermined social hierarchy, the method comprising:<br>receiving sensor data transmitted from a sensor set producing the sensor data, the sensor data including a first detected sensor value comprising optical information from an optical sensor of the sensor set which detects an amount of light of an environment of the communication  device and a second detected sensor value comprising acoustic information from an acoustic sensor of the sensor set | Plain and ordinary meaning<br><br><br>**Intrinsic Support**:<br><br>**Specification**<br>*Figures:* 3<br>*'522 Specification:* Abstract; 1:29-47; 1:59-2:4; 2:31-65; 3:24-42; 3:63-4:64; 5:34-59; 6:4-17; 6:36-7:3; 7:38-53; 8:10-34; 11:1-6; 14:4-45; 15:4-17:24; 17:44-50; 18:22-36; 20:13-21:44; 22:41-67<br>**Claims**<br>*'524 patent:* 1, 6<br><br>**Other Intrinsic Support**: | "send/sends/sending information in varying levels of granularity"<br><br>**Intrinsic Support, Extrinsic Support, Impact of Proposed Construction on Merits of the Case**:<br><br>See above. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '524 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| which detects a sound level of the environment of the communication device;<br>constructing a social signature using the received sensor data;<br>determining which one of a plurality of stored social templates has a social signature with a greatest correspondence with the constructed social signature through comparison of the first and second detected sensor values and first and second sensor value ranges of each social template, each stored social template corresponding to a unique social signature comprising corresponding first and second sensor value ranges and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and<br>retrieving from a memory the determined one social template having the greatest | *'522 patent:* 1, 3, 4, 8, 11, 12, 17, 19, 23, 25, 26<br><br>*'514 patent:* 1, 5, 10, 14, 20, 21, 26, 30, 34, 36<br><br>*'523 patent:* 1, 3, 5, 19, 22<br><br>*'618 patent:* 1, 3, 6, 9, 10, 15, 17, 20, 22<br><br>*'619 patent:* 1, 3, 5, 6, 7, 8, 9, 19, 22<br><br>*'331 patent:* 1, 9, 10, 11, 12, 17, 21<br><br>**Extrinsic Support**:<br><br>*AHD* at pp. 239 ("differ," "different"), 435 ("information"), 483 ("level"), 671 ("provide")<br><br>*MWD* at pp. 200 ("differ," "different"), 372 ("information"), 414 ("level")<br><br>**Impact of Proposed Construction on Merits of the** | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '524 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| correspondence and having the detected amount of light within the first sensor value range and the detected sound level within the second sensor value range, wherein at least one member of the predetermined social hierarchy is provided only as much information as allowed based on the retrieved social template. | **Case**:  e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

## U.S. Patent No. 8,315,619 ("the '619 Patent")

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| **"social signature"**<br><br>Claim 1<br><br>      A communication system in communication with a communication device via a network and which automatically provides differing levels of information according to a predetermined social hierarchy, the communication system comprising:<br>a memory which stores social templates, each social template corresponding to a unique **social signature** comprising a first sensor value range and a second sensor value range other than the first sensor value range and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and a server comprising a processor which receives from the | "raw or processed data and/or other information based on sensors"<br><br>**Intrinsic Support**:<br><br>**Specification**<br>*Figures:* 1, 2, 3<br><br>*'522 Specification:*  Abstract; 1:29-58; 2:5-30; 2:66-3:7; 3:19-60; 4:14-29; 4:65-5:6; 5:19-6:3; 6:19-24; 7:4-65; 9:5-11:6; 11:16-14:34; 14:46-53; 15:29-57; 16:14-26; 17:51-18:18; 18:22-24; 18:44-19:33; 21:15-44; 22:41-67<br><br>**Claims**<br>*'619 patent:* 1, 2, 4, 10, 11, 17, 19, 20, 21, 26, 29, 30, 31<br><br>**Other Intrinsic Support**: | "combination of sensor data indicative of a type of activity"<br><br>**Intrinsic Support, Extrinsic Support, Impact of Proposed Construction on Merits of the Case**:<br><br>See above. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| communicate device sensor data received from a sensor set of the communication device which detects sensor data including a first detected sensor value from a first sensor and a second detected sensor value from a second sensor related to an environment of the communication device, creates a detected **social signature** from the received sensor data, determines which of the **social signatures** of the social templates has a greatest correspondence with the created **social signature** through comparison of the first and second detected sensor values and the first and second sensor value ranges of each stored social template, retrieves from the memory the determined one social template having the greatest correspondence, and provides to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved social template; and | *'522 patent:* 1, 2, 5, 8, 9, 13, 15, 17, 18, 22, 24<br><br>*'514 patent:* 1, 5, 7, 8, 10, 14, 18, 21, 24, 25, 26, 30, 34, 36<br><br>*'523 patent:* 1, 2, 4, 10, 11, 17, 19, 20, 21, 26<br><br>*'524 patent:* 1, 2, 3, 4, 5, 10, 15, 16, 17<br><br>*'618 patent:* 1, 2, 6, 7, 11, 13, 15, 16, 20, 22, 23, 24<br><br>*'331 patent:* 1 through 8, 11, 13 through 25<br><br>**Extrinsic Support**:<br><br>*The American Heritage Dictionary* (Fifth Ed. 2012) (hereinafter referred to as "*AHD*") at pp. 217 ("data"), 435 ("information")<br><br>*Barron's Dictionary of Computer and Internet Terms* (Eleventh Ed. 2013) (hereinafter | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| a transceiver which receives the sensor data from the sensor set in the communication device, and provides under the control of the processor to at least one of the member of the predetermined social hierarchy only as much information as allowed based on the retrieved social template, wherein: the first detected sensor value of the sensor data comprises optical information from an optical sensor of the sensor set which detects an amount of light of the environment of the communication device, and the second detected sensor value of the sensor data comprises acoustic information from an acoustic sensor of the sensor set which detects a sound level of the environment of the communication device, and the processor retrieves from the memory the determined  one social template having the detected amount of light within the first sensor value range, and the detected sound level within the second sensor value range. | referred to as "*BDCIT*") at p. 124 ("data")<br><br>**Impact of Proposed Construction on Merits of the Case**:  e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| Claim 19<br><br>A method of automatically providing differing levels of information according to a predetermined social hierarchy, the method comprising:<br>receiving sensor data at a server from a communication device having a sensor set producing the sensor data including a first detected sensor value from a first sensor and a second detected sensor value from a second sensor related to an environment of the communication device, the first detected sensor value of the sensor data comprising optical information from an optical sensor of the sensor set which detects an amount of light of the environment of the communication device, and the second detected sensor value of the sensor data comprising acoustic information from an acoustic sensor of the sensor set which detects a sound level of the environment of the communication | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| device;<br>constructing a **social signature** using the received sensor data;<br>determining which one of a plurality of social templates has a **social signature** with a greatest correspondence with the constructed **social signature** through comparison of the first and second detected sensor values and first and second sensor value ranges of each social template, each social template corresponding to a unique **social signature** comprising corresponding first and second sensor value ranges and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and<br>retrieving from a memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range, and the detected sound | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| level within the second sensor value range, wherein at least one member of the predetermined social hierarchy is provided only as much information as allowed based on the retrieved social template. | | |
| **"social template"**<br><br>Claim 1<br><br>    A communication system in communication with a communication device via a network and which automatically provides differing levels of information according to a predetermined social hierarchy, the communication system comprising:<br>a memory which stores **social templates**,<br>    each **social template** corresponding to a unique social signature comprising a first sensor value range and a second sensor value range other than the first sensor value range and each **social template** being selectable to provide, for each level of the predetermined | "parameters and/or information for analysis of social signatures"<br><br>**Intrinsic Support**:<br><br>**Specification**<br>*Figures:* 1, 2, 3<br>*'522 Specification:*  Abstract; 1:29-47; 2:20-30; 2:66-3:7; 3:24-47; 4:65-5:6; 5:34-59; 6:25-35; 7:4-11; 7:38-8:9; 8:35-40; 9:5-23; 9:44-10:38; 13:22-14:27; 14:46-18:36; 18:53-19:65; 20:13-17; 20:26-49; 21:1-44; 22:41-67 | "data structure storing a social signature and a social hierarchy"<br><br>**Intrinsic Support, Extrinsic Support, Impact of Proposed Construction on Merits of the Case**:<br><br>See above. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and a server comprising a processor which receives from the communicate device sensor data received from a sensor set of the communication device which detects sensor data including a first detected sensor value from a first sensor and a second detected sensor value from a second sensor related to an environment of the communication device, creates a detected social signature from the received sensor data, determines which of the social signatures of the **social templates** has a greatest correspondence with the created social signature through comparison of the first and second detected sensor values and the first and second sensor value ranges of each stored **social template**, retrieves from the memory the determined one **social template** having the greatest | **Claims** <br><br> *'619 patent:* 1, 3, 4, 6, 8, 9, 10, 11, 19, 21, 22, 23, 24, 25, 26, 27, 29, 30, 31 <br><br> **Other Intrinsic Support**: <br><br> *'522 patent:* 1, 3, 4, 8, 11, 12, 17, 19, 22, 23, 25, 26, 27 <br><br> *'523 patent:* 1, 3, 4, 5, 6, 8, 9, 10, 11, 19, 21, 22, 23, 24, 25, 26, 27 <br><br> *'524 patent:* 1, 3, 4, 5, 6, 7, 8, 9, 11 <br><br> *'618 patent:* 1, 3, 6, 9, 10, 15, 17, 20, 22, 23, 24 <br><br> *'514 patent:* 1, 3, 4, 5, 7, 8, 9, 10, 14, 16, 17, 20, 21, 23, 24, 25, 26, 30, 31, 32, 34, 36 <br><br> *'331 patent:* 1through 8, 10 through 25 <br><br> **Extrinsic Support**: <br><br> *The Merriam-Webster* | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| correspondence, and provides to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved **social template**; and<br>a transceiver which receives the sensor data from the sensor set in the communication device, and provides under the control of the processor to at least one of the member of the predetermined social hierarchy only as much information as allowed based on the retrieved **social template**, wherein:<br>the first detected sensor value of the sensor data comprises optical information from an optical sensor of the sensor set which detects an amount of light of the environment of the communication device, and the second detected sensor value of the sensor data comprises acoustic information from an acoustic sensor of the sensor set which detects a sound level of the environment of the communication device, and<br>the processor retrieves from the memory the | *Dictionary* (Eleventh Ed. 2004) (hereinafter referred to as "*MWD*") at p. 736 ("template")<br><br>*BDCIT* at p. 492 ("template")<br><br>**Impact of Proposed Construction on Merits of the Case**:  e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| determined  one **social template** having the detected amount of light within the first sensor value range, and the detected sound level within the second sensor value range.<br><br>Claim 3<br><br>    The communication system of claim 1, wherein:<br>the levels of the social hierarchy of the     retrieved **social template** include:<br>a first social hierarchy level which provides     one level of information as selected in     the retrieved **social template**,<br>a second social hierarchy level which     provides another level of information     as selected in the retrieved **social**     **template**, and<br>a third social hierarchy level which provides a     further level of information as selected     in the retrieved **social template**; and<br>the processor determines a level value of each     member by comparing the member     with members assigned to having the | | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| first social hierarchy level, the second social hierarchy level, and the third social hierarchy level, and provides only as much information as allowed by the determined social hierarchy level.<br><br>Claim 8<br><br>The communication system of claim 1, wherein, for at least one of the **social templates**, there is a single level of social hierarchy for a social networking service, and the processor automatically provides an update to the social networking service.<br><br>Claim 19<br><br>A method of automatically providing differing levels of information according to a predetermined social hierarchy, the method comprising:<br> receiving sensor data at a server from a communication device having a sensor set producing the sensor data including | | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| a first detected sensor value from a first sensor and a second detected sensor value from a second sensor related to an environment of the communication device, the first detected sensor value of the sensor data comprising optical information from an optical sensor of the sensor set which detects an amount of light of the environment of the communication device, and the second detected sensor value of the sensor data comprising acoustic information from an acoustic sensor of the sensor set which detects a sound level of the environment of the communication device; constructing a social signature using the received sensor data; determining which one of a plurality of **social templates** has a social signature with a greatest correspondence with the constructed social signature through comparison of the first and second detected sensor values and first and second sensor value ranges of each | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| **social template**, each **social template** corresponding to a unique social signature comprising corresponding first and second sensor value ranges and each **social template** being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and retrieving from a memory the determined one **social template** having the greatest correspondence and having the detected amount of light within the first sensor value range, and the detected sound level within the second sensor value range, wherein at least one member of the predetermined social hierarchy is provided only as much information as allowed based on the retrieved **social template**.<br><br>Claim 23<br><br>The method of claim 19, wherein the | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| information provided by the retrieved **social template** is an update to a social networking service as allowed based on the retrieved **social template**. | | |
| **"social hierarchy"**<br><br>Claim 1<br><br>     A communication system in communication with a communication device via a network and which automatically provides differing levels of information according to a predetermined **social hierarchy**, the communication system comprising:<br>a memory which stores social templates, each<br>          social template corresponding to a<br>          unique social signature comprising a<br>          first sensor value range and a second<br>          sensor value range other than the first<br>          sensor value range and each social<br>          template being selectable to provide,<br>          for each level of the predetermined<br>          **social hierarchy**, a corresponding | "an arrangement of persons, things, information and/or operations in a series of levels"<br><br>**Intrinsic Support**:<br><br>**Specification**<br><br>*Figures:* 3<br><br>*'522 Specification:* Abstract; 1:29-47; 1:59-2:4; 2:31-65; 3:24-42; 3:63-4:64; 5:34-59; 6:4-17; 6:36-7:3; 7:38-53; 8:10-34; 11:1-6; 14:4-45; 15:4-17:24; 17:44-50; 18:22-36; 20:13-21:44; 22:41-67<br><br>**Claims**<br><br>*'619 patent:* 1, 3, 5, 6, 7, 8, 9, | "ordered ranking of social groups defined within each social template"<br><br>**Intrinsic Support, Extrinsic Support, Impact of Proposed Construction on Merits of the Case:**<br><br>See above. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| differing amount of information to each member of the predetermined **social hierarchy**; and a server comprising a processor which receives from the communicate device sensor data received from a sensor set of the communication device which detects sensor data including a first detected sensor value from a first sensor and a second detected sensor value from a second sensor related to an environment of the communication device, creates a detected social signature from the received sensor data, determines which of the social signatures of the social templates has a greatest correspondence with the created social signature through comparison of the first and second detected sensor values and the first and second sensor value ranges of each stored social template, retrieves from the memory the determined one social template having the greatest correspondence, and provides to at least | 19, 22, 31<br><br>**Other Intrinsic Support**:<br><br>*'522 patent:* 1, 3, 4, 8, 11, 12, 17, 19, 23, 25, 26<br><br>*'523 patent:* 1, 3, 5, 6, 7, 8, 9, 19, 22<br><br>*'524 patent:* 1, 5, 6<br><br>*'618 patent:* 1, 3, 6, 9, 10, 15, 17, 20, 22<br><br>*'514 patent:* 1, 2, 3, 4, 5, 10, 14, 15, 16, 17, 20, 21, 26, 30, 34, 36<br><br>*'331 patent:* 1, 9, 11, 12, 17, 21<br><br>**Extrinsic Support**:<br><br>*AHD* at 398 ("hierarchy")<br><br>**Impact of Proposed Construction on Merits of the Case**: e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| one member of the predetermined **social hierarchy** only as much information as allowed based on the retrieved social template; and<br>a transceiver which receives the sensor data from the sensor set in the communication device, and provides under the control of the processor to at least one of the member of the predetermined **social hierarch**y only as much information as allowed based on the retrieved social template, wherein:<br>the first detected sensor value of the sensor data comprises optical information from an optical sensor of the sensor set which detects an amount of light of the environment of the communication device, and the second detected sensor value of the sensor data comprises acoustic information from an acoustic sensor of the sensor set which detects a sound level of the environment of the communication device, and<br>the processor retrieves from the memory the determined  one social template having | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| the detected amount of light within the first sensor value range, and the detected sound level within the second sensor value range.<br><br>Claim 3<br><br>The communication system of claim 1, wherein:<br>the levels of the **social hierarchy** of the retrieved social template include:<br>a first **social hierarchy** level which provides one level of information as selected in the retrieved social template,<br>a second **social hierarchy** level which provides another level of information as selected in the retrieved social template, and<br>a third **social hierarchy** level which provides a further level of information as selected in the retrieved social template; and<br>the processor determines a level value of each member by comparing the member with members assigned to having the | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| first **social hierarchy** level, the second **social hierarchy** level, and the third **social hierarchy** level, and provides only as much information as allowed by the determined **social hierarchy** level.<br><br>Claim 8<br><br>The communication system of claim 1, wherein, for at least one of the social templates, there is a single level of **social hierarchy** for a social networking service, and the processor automatically provides an update to the social networking service.<br><br>Claim 19<br><br>A method of automatically providing differing levels of information according to a predetermined **social hierarchy**, the method comprising:<br> receiving sensor data at a server from a communication device having a sensor set producing the sensor data including | | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| a first detected sensor value from a first sensor and a second detected sensor value from a second sensor related to an environment of the communication device, the first detected sensor value of the sensor data comprising optical information from an optical sensor of the sensor set which detects an amount of light of the environment of the communication device, and the second detected sensor value of the sensor data comprising acoustic information from an acoustic sensor of the sensor set which detects a sound level of the environment of the communication device; constructing a social signature using the received sensor data; determining which one of a plurality of social templates has a social signature with a greatest correspondence with the constructed social signature through comparison of the first and second detected sensor values and first and second sensor value ranges of each | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, **Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| social template, each social template corresponding to a unique social signature comprising corresponding first and second sensor value ranges and each social template being selectable to provide, for each level of the predetermined **social hierarchy**, a corresponding differing amount of information to each member of the predetermined **social hierarchy**; and retrieving from a memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range, and the detected sound level within the second sensor value range, wherein at least one member of the predetermined **social hierarchy** is provided only as much information as allowed based on the retrieved social template. | | |
| **"unique social signature"** <br><br> Claim 1 | "social signature associated with a specific social template at the time of processing" | "a combination of sensor data indicative of a type of activity that is unique" |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| A communication system in communication with a communication device via a network and which automatically provides differing levels of information according to a predetermined social hierarchy, the communication system comprising: a memory which stores social templates, each social template corresponding to a **unique social signature** comprising a first sensor value range and a second sensor value range other than the first sensor value range and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and a server comprising a processor which receives from the communicate device sensor data received from a sensor set of the communication device which detects sensor data including a first detected sensor value from a first sensor and a | **Intrinsic Support**: **Specification** *'522 Specification:* Abstract; 1:29-47; 3:24-47; 5:34-59; 7:38-53; 15:29-16:64; 17:25-43; 18:63-19:3; 19:51-58; 22:41-67 **Claims** *'619 patent:* 1, 13, 14, 19 **Other Intrinsic Support**: *'522 patent:* 1, 8, 17, 18, 22, 24 *'514 patent:* 1, 5, 10, 12, 13, 14, 21, 26, 28, 29, 30, 34, 36 *'523 patent:* 1, 13, 14, 19, *'524 patent:* 1 *'618 patent:* 1, 6, 15, 22 **Extrinsic Support**: *AHD* at pp. 217 ("data"), 435 | **Intrinsic Support, Extrinsic Support, Impact of Proposed Construction on Merits of the Case**: See above. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| second detected sensor value from a second sensor related to an environment of the communication device, creates a detected social signature from the received sensor data, determines which of the social signatures of the social templates has a greatest correspondence with the created social signature through comparison of the first and second detected sensor values and the first and second sensor value ranges of each stored social template, retrieves from the memory the determined one social template having the greatest correspondence, and provides to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved social template; and a transceiver which receives the sensor data from the sensor set in the communication device, and provides under the control of the processor to at least one of the member of the | ("information"), 887 ("unique") *BDCIT* at p. 124 ("data") **Impact of Proposed Construction on Merits of the Case**:  e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| predetermined social hierarchy only as much information as allowed based on the retrieved social template, wherein: the first detected sensor value of the sensor data comprises optical information from an optical sensor of the sensor set which detects an amount of light of the environment of the communication device, and the second detected sensor value of the sensor data comprises acoustic information from an acoustic sensor of the sensor set which detects a sound level of the environment of the communication device, and the processor retrieves from the memory the determined  one social template having the detected amount of light within the first sensor value range, and the detected sound level within the second sensor value range.<br><br>Claim 19<br><br>   A method of automatically providing differing levels of information according to a | | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| predetermined social hierarchy, the method comprising:<br> receiving sensor data at a server from a communication device having a sensor set producing the sensor data including a first detected sensor value from a first sensor and a second detected sensor value from a second sensor related to an environment of the communication device, the first detected sensor value of the sensor data comprising optical information from an optical sensor of the sensor set which detects an amount of light of the environment of the communication device, and the second detected sensor value of the sensor data comprising acoustic information from an acoustic sensor of the sensor set which detects a sound level of the environment of the communication device;<br>constructing a social signature using the received sensor data;<br>determining which one of a plurality of social templates has a social signature with a | | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| greatest correspondence with the constructed social signature through comparison of the first and second detected sensor values and first and second sensor value ranges of each social template, each social template corresponding to a **unique social signature** comprising corresponding first and second sensor value ranges and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and retrieving from a memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range, and the detected sound level within the second sensor value range, wherein at least one member of the predetermined social hierarchy is provided only as much information as allowed based on the retrieved social | | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| template. | | |
| **"first detected sensor value"**<br><br>Claim 1<br><br>    A communication system in communication with a communication device via a network and which automatically provides differing levels of information according to a predetermined social hierarchy, the communication system comprising:<br>a memory which stores social templates, each<br>    social template corresponding to a<br>    unique social signature comprising a<br>    first sensor value range and a second<br>    sensor value range other than the first<br>    sensor value range and each social<br>    template being selectable to provide,<br>    for each level of the predetermined<br>    social hierarchy, a corresponding<br>    differing amount of information to each<br>    member of the predetermined social<br>    hierarchy; and a server comprising<br>a processor which receives from the | Plain and ordinary meaning<br><br>**Intrinsic Support**:<br><br>**Specification**<br><br>*Figures:* 1, 2, 3<br><br>*'522 Specification:*  Abstract; 1:29-58; 2:5-30; 2:66-3:7; 3:12-60; 4:14-29; 4:65-5:6; 5:11-6:3; 6:19-24; 7:4-65; 9:5-11:6; 11:16-14:34; 14:46-53; 15:29-57; 16:14-26; 17:51-18:18; 18:22-24; 18:44-19:33; 21:15-44; 22:41-67<br><br>**Claims**<br><br>*'619 patent:* 1, 2, 4, 10, 11, 17, 19, 20, 21, 26, 29, 30, 31 | "one of multiple possible light measurements between a high and low value used to develop a social signature"<br><br>**Intrinsic Support, Extrinsic Support, Impact of Proposed Construction on Merits of the Case**:<br><br>See above. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| communicate device sensor data received from a sensor set of the communication device which detects sensor data including a **first detected sensor value** from a first sensor and a second detected sensor value from a second sensor related to an environment of the communication device, creates a detected social signature from the received sensor data, determines which of the social signatures of the social templates has a greatest correspondence with the created social signature through comparison of the first and second detected sensor values and the first and second sensor value ranges of each stored social template, retrieves from the memory the determined one social template having the greatest correspondence, and provides to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved social template; and | **Other Intrinsic Support**: <br><br> *'522 patent:* 1, 2, 5, 8, 9, 13, 15, 17, 18, 22, 24 <br><br> *'514 patent:* 1, 5, 7, 8, 10, 14, 18, 21, 24, 25, 26, 30, 34, 36 <br><br> *'523 patent:* 1, 2, 4, 10, 11, 17, 19, 20, 21, 26 <br><br> *'524 patent:* 1, 2, 3, 4, 5, 10, 15, 16, 17 <br><br> *'618 patent:* 1, 2, 6, 7, 11, 13, 15, 16, 20, 22, 23, 24 <br><br> *'331 patent:* 1 through 8, 11, 13 through 25 <br><br> **Extrinsic Support**: <br><br> *AHD* at p. 751 ("sensor") <br><br> *MWD* at pp. 596, 656 ("sensor"), 797-798 ("value") <br><br> **Impact of Proposed Construction on Merits of the Case**:  e.Digital does not believe this claim term is | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| a transceiver which receives the sensor data from the sensor set in the communication device, and provides under the control of the processor to at least one of the member of the predetermined social hierarchy only as much information as allowed based on the retrieved social template, wherein: the **first detected sensor value** of the sensor data comprises optical information from an optical sensor of the sensor set which detects an amount of light of the environment of the communication device, and the second detected sensor value of the sensor data comprises acoustic information from an acoustic sensor of the sensor set which detects a sound level of the environment of the communication device, and the processor retrieves from the memory the determined  one social template having the detected amount of light within the first sensor value range, and the detected sound level within the second sensor value range. | dispositive at this time, even if Defendant's proposed construction is adopted. | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| Claim 19<br><br>A method of automatically providing differing levels of information according to a predetermined social hierarchy, the method comprising:<br>receiving sensor data at a server from a communication device having a sensor set producing the sensor data including a **first detected sensor value** from a first sensor and a second detected sensor value from a second sensor related to an environment of the communication device, the **first detected sensor value** of the sensor data comprising optical information from an optical sensor of the sensor set which detects an amount of light of the environment of the communication device, and the second detected sensor value of the sensor data comprising acoustic information from an acoustic sensor of the sensor set which detects a sound level of the environment of the | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| communication device;<br>constructing a social signature using the received sensor data;<br>determining which one of a plurality of social templates has a social signature with a greatest correspondence with the constructed social signature through comparison of the first and second detected sensor values and first and second sensor value ranges of each social template, each social template corresponding to a unique social signature comprising corresponding first and second sensor value ranges and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and<br>retrieving from a memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range, and the detected sound | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| level within the second sensor value range, wherein at least one member of the predetermined social hierarchy is provided only as much information as allowed based on the retrieved social template. | | |
| **"second detected sensor value"**<br><br><u>Claim 1</u><br><br>    A communication system in communication with a communication device via a network and which automatically provides differing levels of information according to a predetermined social hierarchy, the communication system comprising:<br>a memory which stores social templates, each social template corresponding to a unique social signature comprising a first sensor value range and a second sensor value range other than the first sensor value range and each social template being selectable to provide, for each level of the predetermined | Plain and ordinary meaning<br><br>**Intrinsic Support**:<br><br>**Specification**<br>*Figures:* 1, 2, 3<br>*'522 Specification:* Abstract; 1:29-58; 2:5-30; 2:66-3:7; 3:12-60; 4:14-29; 4:65-5:6; 5:11-6:3; 6:19-24; 7:4-65; 9:5-11:6; 11:16-14:34; 14:46-53; 15:29-57; 16:14-26; 17:51-18:18; 18:22-24; 18:44-19:33; 21:15-44; 22:41-67 | "one of multiple possible acoustic measurements between a high and low value used to develop a social signature"<br><br>**Intrinsic Support, Extrinsic Support, Impact of Proposed Construction on Merits of the Case**:<br><br>See above. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and a server comprising a processor which receives from the communicate device sensor data received from a sensor set of the communication device which detects sensor data including a first detected sensor value from a first sensor and a **second detected sensor value** from a second sensor related to an environment of the communication device, creates a detected social signature from the received sensor data, determines which of the social signatures of the social templates has a greatest correspondence with the created social signature through comparison of the first and **second detected sensor values** and the first and second sensor value ranges of each stored social template, retrieves from the memory the determined one social template having the greatest | **Claims** <br><br> *'619 patent:* 1, 2, 4, 10, 11, 17, 19, 20, 21, 26, 29, 30, 31 <br><br> **Other Intrinsic Support**: <br><br> *'522 patent:* 1, 2, 5, 8, 9, 13, 15, 17, 18, 22, 24 <br><br> *'514 patent:* 1, 5, 7, 8, 10, 14, 18, 21, 24, 25, 26, 30, 34, 36 <br><br> *'523 patent:* 1, 2, 4, 10, 11, 17, 19, 20, 21, 26 <br><br> *'524 patent:* 1, 2, 3, 4, 5, 10, 15, 16, 17 <br><br> *'618 patent:* 1, 2, 6, 7, 11, 13, 15, 16, 20, 22, 23, 24 <br><br> *'331 patent:* 1 through 8, 11, 13 through 25 <br><br> **Extrinsic Support**: <br><br> *AHD* at p. 751 ("sensor") <br><br> *MWD* at pp. 596, 656 | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. **15-cv-56-BEN-DHB**

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| correspondence, and provides to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved social template; and a transceiver which receives the sensor data from the sensor set in the communication device, and provides under the control of the processor to at least one of the member of the predetermined social hierarchy only as much information as allowed based on the retrieved social template, wherein: the first detected sensor value of the sensor data comprises optical information from an optical sensor of the sensor set which detects an amount of light of the environment of the communication device, and the **second detected sensor value** of the sensor data comprises acoustic information from an acoustic sensor of the sensor set which detects a sound level of the environment of the communication device, and the processor retrieves from the memory the | ("sensor"), 797-798 ("value") **Impact of Proposed Construction on Merits of the Case**:  e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| determined  one social template having the detected amount of light within the first sensor value range, and the detected sound level within the second sensor value range.<br><br>Claim 19<br><br>    A method of automatically providing differing levels of information according to a predetermined social hierarchy, the method comprising:<br> receiving sensor data at a server from a communication device having a sensor set producing the sensor data including a first detected sensor value from a first sensor and a **second detected sensor value** from a second sensor related to an environment of the communication device, the first detected sensor value of the sensor data comprising optical information from an optical sensor of the sensor set which detects an amount of light of the environment of the communication device, and the **second** | | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| **detected sensor value** of the sensor data comprising acoustic information from an acoustic sensor of the sensor set which detects a sound level of the environment of the communication device;<br><br>constructing a social signature using the received sensor data;<br><br>determining which one of a plurality of social templates has a social signature with a greatest correspondence with the constructed social signature through comparison of the first and **second detected sensor values** and first and second sensor value ranges of each social template, each social template corresponding to a unique social signature comprising corresponding first and second sensor value ranges and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| retrieving from a memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range, and the detected sound level within the second sensor value range, wherein at least one member of the predetermined social hierarchy is provided only as much information as allowed based on the retrieved social template. | | |
| **"sensor value range"**<br><br>Claim 1<br><br>A communication system in communication with a communication device via a network and which automatically provides differing levels of information according to a predetermined social hierarchy, the communication system comprising:<br>a memory which stores social templates, each social template corresponding to a unique social signature comprising a | Plain and ordinary meaning or, alternatively, "information representing sensor data above, below or between a value(s)."<br><br>**Intrinsic Support**:<br><br>**Specification**<br><br>*'522 Specification:* 15:43-57; 16:14-26; 22:41-67<br><br>**Claims** | "range of measurements between two values"<br><br>**Intrinsic Support, Extrinsic Support, Impact of Proposed Construction on Merits of the Case**:<br><br>See above. |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| first **sensor value range** and a second **sensor value range** other than the first **sensor value range** and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and a server comprising a processor which receives from the communicate device sensor data received from a sensor set of the communication device which detects sensor data including a first detected sensor value from a first sensor and a second detected sensor value from a second sensor related to an environment of the communication device, creates a detected social signature from the received sensor data, determines which of the social signatures of the social templates has a greatest correspondence with the created social signature through comparison of the first and second | *'619 patent:* 1, 4, 19, 21, 29 **Other Intrinsic Support**: *'522 patent:* 1, 8, 17 *'514 patent:* 1, 5, 10, 14, 21, 26, 30, 34, 36 *'523 patent:* 1, 4, 19, 21 *'524 patent:* 1, 3 *'618 patent:* 1, 6, 15, 20, 22 *'331 patent:* 1through 8, 10 through 25 **Extrinsic Support**: *AHD* at p. 751 ("sensor") *MWD* at pp. 596 ("range"), 656 ("sensor"), 797-798 ("value") *BDCIT* at p. 406 ("range") **Impact of Proposed Construction on Merits of the Case**:  e.Digital does not believe this claim term is dispositive at this time, even if |  |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| detected sensor values and the first and second **sensor value ranges** of each stored social template, retrieves from the memory the determined one social template having the greatest correspondence, and provides to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved social template; and<br>a transceiver which receives the sensor data from the sensor set in the communication device, and provides under the control of the processor to at least one of the member of the predetermined social hierarchy only as much information as allowed based on the retrieved social template, wherein:<br>the first detected sensor value of the sensor data comprises optical information from an optical sensor of the sensor set which detects an amount of light of the environment of the communication device, and the second detected sensor value of the sensor data comprises | Defendant's proposed construction is adopted. | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| acoustic information from an acoustic sensor of the sensor set which detects a sound level of the environment of the communication device, and<br>the processor retrieves from the memory the determined  one social template having the detected amount of light within the first **sensor value range**, and the detected sound level within the second **sensor value range**.<br><br>Claim 19<br><br>A method of automatically providing differing levels of information according to a predetermined social hierarchy, the method comprising:<br> receiving sensor data at a server from a communication device having a sensor set producing the sensor data including a first detected sensor value from a first sensor and a second detected sensor value from a second sensor related to an environment of the communication device, the first detected sensor value | | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| of the sensor data comprising optical information from an optical sensor of the sensor set which detects an amount of light of the environment of the communication device, and the second detected sensor value of the sensor data comprising acoustic information from an acoustic sensor of the sensor set which detects a sound level of the environment of the communication device; constructing a social signature using the received sensor data; determining which one of a plurality of social templates has a social signature with a greatest correspondence with the constructed social signature through comparison of the first and second detected sensor values and first and second **sensor value ranges** of each social template, each social template corresponding to a unique social signature comprising corresponding first and second **sensor value ranges** and each social template being | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, **Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and retrieving from a memory the determined one social template having the greatest correspondence and having the detected amount of light within the first **sensor value range**, and the detected sound level within the second **sensor value range**, wherein at least one member of the predetermined social hierarchy is provided only as much information as allowed based on the retrieved social template. | | |
| **"information"**<br><br>Claim 1<br><br>    A communication system in communication with a communication device via a network and which automatically provides differing levels of **information** | Plain and ordinary meaning<br><br><br>**Intrinsic Support**:<br><br>**Specification** | "a report about a single event that results from comparison of sensor data with social templates"<br><br>**Intrinsic Support, Extrinsic Support, Impact of Proposed Construction on Merits of the** |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| according to a predetermined social hierarchy, the communication system comprising:<br><br>a memory which stores social templates, each social template corresponding to a unique social signature comprising a first sensor value range and a second sensor value range other than the first sensor value range and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of **information** to each member of the predetermined social hierarchy; and a server comprising<br><br>a processor which receives from the communicate device sensor data received from a sensor set of the communication device which detects sensor data including a first detected sensor value from a first sensor and a second detected sensor value from a second sensor related to an environment of the communication device, creates a detected social | *Figures:* 3<br><br>*'522 Specification:* Abstract; 1:29-47; 1:59-2:4; 2:31-65; 3:24-42; 3:63-4:64; 5:34-59; 6:4-17; 6:36-7:3; 7:38-53; 8:10-34; 11:1-6; 14:4-45; 15:4-17:24; 17:44-50; 18:22-36; 20:13-21:44; 22:41-67<br><br>**Claims**<br><br>*'619 patent:* 1, 2, 3, 5, 10, 19, 22, 23, 24, 25, 26<br><br>**Other Intrinsic Support**:<br><br>*'522 patent:* 1, 3, 4, 8, 11, 12, 17, 19, 23, 25, 26<br><br>*'514 patent:* 14, 18, 20, 21, 22, 23, 24, 25, 26, 30, 34, 36<br><br>*'523 patent:* 1, 3, 10, 19, 22, 23, 24, 25, 26<br><br>*'524 patent:* 1, 2, 3, 10<br><br>*'618 patent:* 1, 3, 6, 9, 15, 16, | <u>Case</u>:<br><br>See above. |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| signature from the received sensor data, determines which of the social signatures of the social templates has a greatest correspondence with the created social signature through comparison of the first and second detected sensor values and the first and second sensor value ranges of each stored social template, retrieves from the memory the determined one social template having the greatest correspondence, and provides to at least one member of the predetermined social hierarchy only as much **information** as allowed based on the retrieved social template; and<br><br>a transceiver which receives the sensor data from the sensor set in the communication device, and provides under the control of the processor to at least one of the member of the predetermined social hierarchy only as much **information** as allowed based on the retrieved social template, wherein:<br>the first detected sensor value of the sensor | 20, 22<br><br>**Extrinsic Support**:<br><br>*AHD* at p. 435 ("information")<br><br>*MWD* at p. 372 ("information")<br><br>**Impact of Proposed Construction on Merits of the Case**: e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, **Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| data comprises optical **information** from an optical sensor of the sensor set which detects an amount of light of the environment of the communication device, and the second detected sensor value of the sensor data comprises acoustic **information** from an acoustic sensor of the sensor set which detects a sound level of the environment of the communication device, and<br><br>the processor retrieves from the memory the determined  one social template having the detected amount of light within the first sensor value range, and the detected sound level within the second sensor value range.<br><br>Claim 3<br><br>The communication system of claim 1, wherein:<br>the levels of the social hierarchy of the retrieved social template include:<br>a first social hierarchy level which provides one level of **information** as selected in | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| the retrieved social template, a second social hierarchy level which provides another level of **information** as selected in the retrieved social template, and a third social hierarchy level which provides a further level of **information** as selected in the retrieved social template; and the processor determines a level value of each member by comparing the member with members assigned to having the first social hierarchy level, the second social hierarchy level, and the third social hierarchy level, and provides only as much **information** as allowed by the determined social hierarchy level. <br><br> Claim 19 <br><br> A method of automatically providing differing levels of **information** according to a predetermined social hierarchy, the method comprising: receiving sensor data at a server from a | | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| communication device having a sensor set producing the sensor data including a first detected sensor value from a first sensor and a second detected sensor value from a second sensor related to an environment of the communication device, the first detected sensor value of the sensor data comprising optical **information** from an optical sensor of the sensor set which detects an amount of light of the environment of the communication device, and the second detected sensor value of the sensor data comprising acoustic **information** from an acoustic sensor of the sensor set which detects a sound level of the environment of the communication device;<br>constructing a social signature using the received sensor data;<br>determining which one of a plurality of social templates has a social signature with a greatest correspondence with the constructed social signature through comparison of the first and second | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| detected sensor values and first and second sensor value ranges of each social template, each social template corresponding to a unique social signature comprising corresponding first and second sensor value ranges and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of **information** to each member of the predetermined social hierarchy; and retrieving from a memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range, and the detected sound level within the second sensor value range, wherein at least one member of the predetermined social hierarchy is provided only as much **information** as allowed based on the retrieved social template.<br><br>Claim 23 | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| The method of claim 19, wherein the **information** provided by the retrieved social template is an update to a social networking service as allowed based on the retrieved social template. | | |
| **"provide/provides/providing differing levels of information"**<br><br>Claim 1<br><br>A communication system in communication with a communication device via a network and which automatically **provides differing levels of information** according to a predetermined social hierarchy, the communication system comprising:<br>a memory which stores social templates, each social template corresponding to a unique social signature comprising a first sensor value range and a second sensor value range other than the first sensor value range and each social template being selectable to provide, | Plain and ordinary meaning<br><br>**Intrinsic Support**:<br><br>**Specification**<br><br>*Figures:* 3<br><br>*'522 Specification:* Abstract; 1:29-47; 1:59-2:4; 2:31-65; 3:24-42; 3:63-4:64; 5:34-59; 6:4-17; 6:36-7:3; 7:38-53; 8:10-34; 11:1-6; 14:4-45; 15:4-17:24; 17:44-50; 18:22-36; 20:13-21:44; 22:41-67<br>**Claims**<br>*'619 patent:* 1, 3, 5, 6, 7, 8, 9, | "send/sends/sending information in varying levels of granularity"<br><br>**Intrinsic Support, Extrinsic Support, Impact of Proposed Construction on Merits of the Case**:<br><br>See above. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| for each level of the predetermined social hierarchy, a corresponding differing amount of information to each member of the predetermined social hierarchy; and a server comprising a processor which receives from the communicate device sensor data received from a sensor set of the communication device which detects sensor data including a first detected sensor value from a first sensor and a second detected sensor value from a second sensor related to an environment of the communication device, creates a detected social signature from the received sensor data, determines which of the social signatures of the social templates has a greatest correspondence with the created social signature through comparison of the first and second detected sensor values and the first and second sensor value ranges of each stored social template, retrieves from the memory the determined one social | 19, 22<br><br>**Other Intrinsic Support**:<br><br>*'522 patent:* 1, 3, 4, 8, 11, 12, 17, 19, 23, 25, 26<br><br>*'514 patent:* 1, 5, 10, 14, 20, 21, 26, 30, 34, 36<br><br>*'523 patent:* 1, 3, 5, 19, 22<br><br>*'524 patent:* 1, 6<br><br>*'618 patent:* 1, 3, 6, 9, 10, 15, 17, 20, 22<br><br>*'331 patent:* 1, 9, 10, 11, 12, 17, 21<br><br>**Extrinsic Support**:<br><br>*AHD* at pp. 239 ("differ," "different"), 435 ("information"), 483 ("level"), 671 ("provide")<br><br>*MWD* at pp. 200 ("differ," "different"), 372 ("information"), 414 ("level") | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| template having the greatest correspondence, and provides to at least one member of the predetermined social hierarchy only as much information as allowed based on the retrieved social template; and<br>a transceiver which receives the sensor data from the sensor set in the communication device, and provides under the control of the processor to at least one of the member of the predetermined social hierarchy only as much information as allowed based on the retrieved social template, wherein:<br>the first detected sensor value of the sensor data comprises optical information from an optical sensor of the sensor set which detects an amount of light of the environment of the communication device, and the second detected sensor value of the sensor data comprises acoustic information from an acoustic sensor of the sensor set which detects a sound level of the environment of the communication device, and | **Impact of Proposed Construction on Merits of the Case**:  e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | |

**APPENDIX A**
**Joint Claim Construction Chart**
***e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| the processor retrieves from the memory the determined  one social template having the detected amount of light within the first sensor value range, and the detected sound level within the second sensor value range.<br><br><br>Claim 19<br><br>    A method of automatically **providing differing levels of information** according to a predetermined social hierarchy, the method comprising:<br> receiving sensor data at a server from a communication device having a sensor set producing the sensor data including a first detected sensor value from a first sensor and a second detected sensor value from a second sensor related to an environment of the communication device, the first detected sensor value of the sensor data comprising optical information from an optical sensor of the sensor set which detects an amount | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| of light of the environment of the communication device, and the second detected sensor value of the sensor data comprising acoustic information from an acoustic sensor of the sensor set which detects a sound level of the environment of the communication device;<br>constructing a social signature using the received sensor data;<br>determining which one of a plurality of social templates has a social signature with a greatest correspondence with the constructed social signature through comparison of the first and second detected sensor values and first and second sensor value ranges of each social template, each social template corresponding to a unique social signature comprising corresponding first and second sensor value ranges and each social template being selectable to provide, for each level of the predetermined social hierarchy, a corresponding differing amount of | | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| information to each member of the predetermined social hierarchy; and retrieving from a memory the determined one social template having the greatest correspondence and having the detected amount of light within the first sensor value range, and the detected sound level within the second sensor value range, wherein at least one member of the predetermined social hierarchy is provided only as much information as allowed based on the retrieved social template. | | |
| **"provided…/provides/providing an update"**<br><br>Claim 8<br><br>    The communication system of claim 1, wherein, for at least one of the social templates, there is a single level of social hierarchy for a social networking service, and the processor automatically **provides an update** to the social networking service. | Plain and ordinary meaning<br><br>**Intrinsic Support**:<br><br>**Specification**<br><br>*'522 Specification:* Abstract; 1:29-47; 1:59-2:4; 2:31-65; 3:24-42; 3:63-4:64; 5:34-59; 6:4-17; 6:36-7:3; 7:38-53; 8:10- | "sent/sends/sending information indicating a user's status"<br><br>**Intrinsic Support, Extrinsic Support, Impact of Proposed Construction on Merits of the Case**:<br><br>See above. |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, Case No. 15-cv-56-BEN-DHB

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| | 34; 11:1-6; 14:4-45; 15:4-17:24; 17:44-50; 18:22-36; 20:13-21:44; 22:41-67<br><br>**Claims**<br><br>*'619 patent:* 6, 7, 8, 9, 23, 24, 25<br><br>**Other Intrinsic Support**:<br><br>*'514 patent:* 1, 2, 3, 4, 14, 15, 16, 17, 30, 31, 32<br><br>*'523 patent:* 4, 6, 7, 8, 9, 23, 24, 25<br><br>*'524 patent:* 7, 8, 9<br><br>*'618 patent:* N/A<br><br>*'331 patent:* 1, 9, 10, 11, 12, 17, 21<br><br>**Extrinsic Support**:<br><br>*AHD* at pp. 671 ("provide"), 891 ("update")<br><br>*BDCIT* at pp. 316 ("microblogging"), 459 ("social | |

**APPENDIX A**
**Joint Claim Construction Chart**
*e.Digital v. Arcsoft*, **Case No. 15-cv-56-BEN-DHB**

| Disputed Claim of '619 Patent | e.Digital's Proposed Construction | Defendant's Proposed Construction |
|---|---|---|
| | networking site")<br><br>**Impact of Proposed Construction on Merits of the Case**:  e.Digital does not believe this claim term is dispositive at this time, even if Defendant's proposed construction is adopted. | |